# EXHIBIT 5

| Trading History for Allegiant Travel Company | | | | | | |
|---|---|---|---|---|---|---|
| Date | Open | High | Low | Close | Adj Close | Volume |
| 6/8/2015 | 165.25 | 165.25 | 159.01 | 160.29 | 149.7754 | 195500 |
| 6/9/2015 | 158.7 | 162.59 | 153.76 | 159.11 | 148.6727 | 184700 |
| 6/10/2015 | 158.61 | 164.37 | 158.61 | 162.84 | 152.1581 | 159100 |
| 6/11/2015 | 163.55 | 164.08 | 160.94 | 162.32 | 151.6722 | 83500 |
| 6/12/2015 | 161.69 | 165.77 | 160.85 | 165.25 | 154.41 | 122300 |
| 6/15/2015 | 163.72 | 166.25 | 160.1 | 163.51 | 152.7841 | 140900 |
| 6/16/2015 | 163.97 | 168.21 | 162.72 | 167.5 | 156.5124 | 153100 |
| 6/17/2015 | 167.09 | 168.59 | 166.31 | 168.06 | 157.0356 | 113400 |
| 6/18/2015 | 170.38 | 178.31 | 169.21 | 178.02 | 166.3423 | 233600 |
| 6/19/2015 | 177.81 | 181.91 | 177.17 | 179.43 | 167.6598 | 209200 |
| 6/22/2015 | 181.04 | 181.19 | 177.02 | 179.45 | 167.6785 | 202800 |
| 6/23/2015 | 179.45 | 181.66 | 176.38 | 179.07 | 167.3234 | 117600 |
| 6/24/2015 | 179.08 | 180.06 | 176.32 | 178.49 | 166.7814 | 117800 |
| 6/25/2015 | 179.31 | 183.51 | 178.95 | 180.64 | 168.7904 | 234000 |
| 6/26/2015 | 180.63 | 181.31 | 179.06 | 179.55 | 167.7719 | 220600 |
| 6/29/2015 | 178.15 | 181.43 | 175.79 | 175.99 | 164.4454 | 156900 |
| 6/30/2015 | 177 | 181.25 | 176.56 | 177.88 | 166.2115 | 150800 |
| 7/1/2015 | 180.43 | 180.68 | 175 | 177.17 | 165.5481 | 218500 |
| 7/2/2015 | 176.77 | 179.5 | 175.98 | 177.15 | 165.5293 | 148500 |
| 7/6/2015 | 176.02 | 182.47 | 176.02 | 181.85 | 169.921 | 239900 |
| 7/7/2015 | 182 | 184.11 | 179.52 | 182.92 | 170.9209 | 171200 |
| 7/8/2015 | 182.96 | 190.75 | 180.19 | 190.44 | 177.9476 | 208700 |
| 7/9/2015 | 190.78 | 193.91 | 188 | 188.81 | 176.4245 | 256000 |
| 7/10/2015 | 190.16 | 194.75 | 190.16 | 194.35 | 181.6011 | 274100 |
| 7/13/2015 | 197.16 | 199.48 | 195.01 | 195.6 | 182.7691 | 185600 |
| 7/14/2015 | 195 | 198 | 192.26 | 193.48 | 180.7881 | 277100 |
| 7/15/2015 | 192.22 | 200.59 | 191.06 | 197.85 | 184.8715 | 176100 |
| 7/16/2015 | 199 | 202.65 | 196.35 | 200.98 | 187.7962 | 167100 |
| 7/17/2015 | 200.67 | 204.03 | 199.82 | 202.99 | 189.6743 | 177100 |
| 7/20/2015 | 204.43 | 204.74 | 200.17 | 203.04 | 189.721 | 260800 |
| 7/21/2015 | 202.5 | 204.63 | 199.65 | 203.73 | 190.3657 | 183800 |
| 7/22/2015 | 204.47 | 207.65 | 203.88 | 205 | 191.5524 | 249200 |
| 7/23/2015 | 206.1 | 208.89 | 203.26 | 205.05 | 191.5992 | 199000 |
| 7/24/2015 | 205.2 | 208.45 | 202.29 | 204.06 | 190.6741 | 119900 |
| 7/27/2015 | 203.08 | 204.96 | 200.81 | 203.42 | 190.0761 | 133100 |
| 7/28/2015 | 203.32 | 207.95 | 202 | 207.46 | 193.8511 | 182500 |
| 7/29/2015 | 207.55 | 209.8 | 204.96 | 205.61 | 192.1224 | 210800 |
| 7/30/2015 | 210 | 220.8 | 205.47 | 212.09 | 198.1774 | 512400 |
| 7/31/2015 | 211.37 | 215.48 | 210 | 212.73 | 198.7754 | 201900 |
| 8/3/2015 | 215.67 | 224.3 | 213.51 | 219.87 | 205.447 | 307200 |
| 8/4/2015 | 219.08 | 220.66 | 216.39 | 220.07 | 205.6339 | 154400 |
| 8/5/2015 | 221.26 | 229.69 | 221.07 | 228.8 | 213.7912 | 237400 |
| 8/6/2015 | 228.8 | 232.67 | 222.5 | 223.96 | 209.2687 | 210900 |
| 8/7/2015 | 222.96 | 225.25 | 219.72 | 220 | 205.5685 | 200600 |
| 8/10/2015 | 222.02 | 225.34 | 218.05 | 221.99 | 207.4279 | 176900 |

| Date | | | | | | |
|---|---|---|---|---|---|---|
| 8/11/2015 | 221 | 230.22 | 221 | 226.99 | 212.1 | 156400 |
| 8/12/2015 | 225.9 | 227.8 | 215.21 | 226.01 | 211.1842 | 199900 |
| 8/13/2015 | 227.67 | 235.88 | 224.64 | 233.37 | 218.0615 | 224600 |
| 8/14/2015 | 232.27 | 232.97 | 228.88 | 232.87 | 217.5942 | 152300 |
| 8/17/2015 | 230.55 | 238.13 | 229.07 | 233.98 | 218.6314 | 175500 |
| 8/18/2015 | 234.68 | 237.39 | 228.2 | 228.84 | 214.1031 | 222700 |
| 8/19/2015 | 228.8 | 231.47 | 225.2 | 226.72 | 212.1196 | 317200 |
| 8/20/2015 | 224.4 | 225.04 | 219.19 | 219.92 | 205.7576 | 236600 |
| 8/21/2015 | 215.71 | 221.97 | 212.57 | 216.09 | 202.1742 | 290200 |
| 8/24/2015 | 206.83 | 218.05 | 192.35 | 209.27 | 195.7934 | 166600 |
| 8/25/2015 | 216.97 | 221.61 | 211.36 | 212.24 | 198.5721 | 173900 |
| 8/26/2015 | 217.4 | 219.95 | 207.78 | 215.93 | 202.0245 | 125200 |
| 8/27/2015 | 218.7 | 220.42 | 203.57 | 209.79 | 196.2799 | 305900 |
| 8/28/2015 | 208.51 | 211.66 | 205.72 | 208.41 | 194.9888 | 289700 |
| 8/31/2015 | 207.9 | 211.86 | 202.03 | 203.26 | 190.1704 | 246300 |
| 9/1/2015 | 200.21 | 203.37 | 194.34 | 195.79 | 183.1815 | 436600 |
| 9/2/2015 | 197.3 | 206.59 | 196.23 | 206.43 | 193.1363 | 267500 |
| 9/3/2015 | 206.49 | 209.59 | 202.93 | 203.87 | 190.7411 | 226100 |
| 9/4/2015 | 201.78 | 205.59 | 200.19 | 203.07 | 189.9927 | 225200 |
| 9/8/2015 | 205.99 | 211.95 | 205.99 | 210.85 | 197.2716 | 166700 |
| 9/9/2015 | 213.34 | 214.82 | 206.95 | 209.86 | 196.3454 | 159600 |
| 9/10/2015 | 210.44 | 212.04 | 207.75 | 208.49 | 195.0636 | 91700 |
| 9/11/2015 | 207.9 | 213.95 | 207.9 | 211.99 | 198.3382 | 143300 |
| 9/14/2015 | 211.66 | 214.37 | 210.27 | 211.87 | 198.226 | 118200 |
| 9/15/2015 | 213.13 | 216.04 | 210.51 | 213.76 | 199.9942 | 148900 |
| 9/16/2015 | 212.76 | 214.82 | 211.82 | 212.88 | 199.1709 | 125900 |
| 9/17/2015 | 213 | 220.14 | 211.52 | 218.74 | 204.6535 | 163600 |
| 9/18/2015 | 216.2 | 220.7 | 213.74 | 218.09 | 204.0454 | 285400 |
| 9/21/2015 | 218.7 | 220.95 | 214 | 218.16 | 204.1109 | 86800 |
| 9/22/2015 | 216.6 | 216.6 | 209.75 | 212.12 | 198.4599 | 95200 |
| 9/23/2015 | 213.49 | 217.27 | 209.03 | 215.47 | 201.5941 | 113700 |
| 9/24/2015 | 214.01 | 217.4 | 210.68 | 214.8 | 200.9672 | 146000 |
| 9/25/2015 | 217.03 | 220.43 | 215.08 | 219.34 | 205.2149 | 167800 |
| 9/28/2015 | 217.91 | 219.26 | 210 | 213.03 | 199.3112 | 229700 |
| 9/29/2015 | 213.32 | 214.49 | 209.45 | 210.85 | 197.2716 | 204900 |
| 9/30/2015 | 212.49 | 217.45 | 211.3 | 216.25 | 202.3239 | 202900 |
| 10/1/2015 | 215.36 | 219.98 | 212.3 | 217.98 | 203.9425 | 124000 |
| 10/2/2015 | 216.3 | 220.46 | 210.55 | 215.59 | 201.7064 | 107700 |
| 10/5/2015 | 216.56 | 218.89 | 213.27 | 216.06 | 202.1461 | 182100 |
| 10/6/2015 | 216.28 | 216.28 | 208 | 208.6 | 195.1666 | 238200 |
| 10/7/2015 | 209.95 | 215.06 | 207.15 | 213.84 | 200.0691 | 172800 |
| 10/8/2015 | 212.95 | 214.23 | 209.4 | 212.66 | 198.9651 | 95800 |
| 10/9/2015 | 211.45 | 219.74 | 210.94 | 217.68 | 203.6618 | 96500 |
| 10/12/2015 | 219.12 | 228.79 | 219.1 | 227.86 | 213.1862 | 172800 |
| 10/13/2015 | 224.98 | 227.21 | 218.41 | 218.93 | 204.8313 | 136800 |
| 10/14/2015 | 219.79 | 221.87 | 213.35 | 214.83 | 200.9953 | 105300 |
| 10/15/2015 | 215 | 217.2 | 212.6 | 216.52 | 202.5765 | 140100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/16/2015 | 216.52 | 216.52 | 210.05 | 214.75 | 200.9205 | 171800 |
| 10/19/2015 | 214.83 | 221.13 | 213.18 | 219.95 | 205.7856 | 107300 |
| 10/20/2015 | 220.48 | 221.02 | 215 | 217.66 | 203.6431 | 115100 |
| 10/21/2015 | 219 | 219.1 | 214.21 | 215.97 | 202.0619 | 143500 |
| 10/22/2015 | 212.5 | 212.5 | 194 | 201.01 | 188.0653 | 512500 |
| 10/23/2015 | 201 | 203.24 | 199.38 | 203.07 | 189.9927 | 159000 |
| 10/26/2015 | 203.12 | 205.85 | 199.95 | 201.64 | 188.6547 | 191200 |
| 10/27/2015 | 201.59 | 204.49 | 197.94 | 204.28 | 191.1247 | 175400 |
| 10/28/2015 | 203.46 | 204.02 | 198.28 | 199.95 | 187.0736 | 144400 |
| 10/29/2015 | 199.93 | 201.64 | 197.16 | 197.77 | 185.034 | 170400 |
| 10/30/2015 | 197.88 | 199.82 | 196.5 | 197.45 | 184.7346 | 168700 |
| 11/2/2015 | 198.37 | 199 | 195.13 | 195.35 | 182.7698 | 189200 |
| 11/3/2015 | 195.33 | 196.13 | 192.9 | 195.56 | 182.9663 | 235100 |
| 11/4/2015 | 195 | 196.86 | 191 | 195.7 | 183.0973 | 125800 |
| 11/5/2015 | 196.42 | 199.63 | 196.38 | 198.96 | 186.1473 | 79800 |
| 11/6/2015 | 198.1 | 203.19 | 197.52 | 202.9 | 189.8336 | 95300 |
| 11/9/2015 | 202.02 | 202.75 | 195.53 | 196.27 | 183.6306 | 105600 |
| 11/10/2015 | 196.66 | 198.97 | 191.1 | 194.75 | 182.2085 | 163300 |
| 11/11/2015 | 194.71 | 195.98 | 189.13 | 190.18 | 177.9327 | 178600 |
| 11/12/2015 | 189.35 | 195.07 | 184.35 | 184.95 | 173.0396 | 224200 |
| 11/13/2015 | 183.17 | 188.22 | 181.5 | 185.17 | 173.2454 | 132600 |
| 11/16/2015 | 184.04 | 186.63 | 182.28 | 185.62 | 173.6664 | 106700 |
| 11/17/2015 | 186.44 | 191.77 | 186 | 186.57 | 174.5552 | 123000 |
| 11/18/2015 | 187.77 | 190.69 | 183.73 | 190.14 | 177.8953 | 142800 |
| 11/19/2015 | 190.48 | 193.27 | 190.01 | 191.59 | 179.5352 | 110900 |
| 11/20/2015 | 192.59 | 197.65 | 192.33 | 197.57 | 185.139 | 113100 |
| 11/23/2015 | 197.97 | 200.4 | 197.15 | 200.08 | 187.491 | 125900 |
| 11/24/2015 | 197.21 | 204.46 | 187.17 | 189.83 | 177.886 | 182800 |
| 11/25/2015 | 189.83 | 191.27 | 188.11 | 190.44 | 178.4576 | 139100 |
| 11/27/2015 | 190.91 | 196.11 | 189.86 | 193.28 | 181.1189 | 38600 |
| 11/30/2015 | 185.88 | 193.36 | 174.24 | 175.13 | 164.1109 | 371000 |
| 12/1/2015 | 175.45 | 189.5 | 174.6 | 178.16 | 166.9502 | 206700 |
| 12/2/2015 | 177.16 | 177.95 | 169.02 | 177.07 | 165.9288 | 312400 |
| 12/3/2015 | 177.5 | 181.81 | 172.72 | 173.07 | 162.1805 | 165500 |
| 12/4/2015 | 173.24 | 180.61 | 173.24 | 177.32 | 166.1631 | 119900 |
| 12/7/2015 | 177.98 | 179.88 | 175.48 | 176.94 | 165.807 | 155700 |
| 12/8/2015 | 175.53 | 177.12 | 172.89 | 175.4 | 164.3639 | 120100 |
| 12/9/2015 | 174.59 | 177.59 | 170.27 | 171.43 | 160.6437 | 144200 |
| 12/10/2015 | 170.83 | 178.78 | 170.58 | 177.09 | 165.9475 | 150600 |
| 12/11/2015 | 173.57 | 179.75 | 169.04 | 169.98 | 159.2849 | 122000 |
| 12/14/2015 | 169.58 | 175.63 | 169.58 | 173.64 | 162.7146 | 171800 |
| 12/15/2015 | 176.13 | 179.99 | 175.13 | 178.03 | 166.8284 | 150300 |
| 12/16/2015 | 177.34 | 179.75 | 171.21 | 175.1 | 165.6177 | 140900 |
| 12/17/2015 | 175.87 | 176.18 | 171.98 | 172.3 | 162.9694 | 103600 |
| 12/18/2015 | 172.1 | 174.08 | 167.97 | 168.29 | 159.1765 | 175100 |
| 12/21/2015 | 169.86 | 175.21 | 169.86 | 174.92 | 165.4475 | 101200 |
| 12/22/2015 | 175.98 | 176.35 | 169.13 | 172.22 | 162.8937 | 120100 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 12/23/2015 | 173.54 | 173.54 | 169.58 | 172.34 | 163.0072 | 128300 |
| 12/24/2015 | 171.02 | 175.66 | 170.59 | 173.24 | 163.8584 | 52500 |
| 12/28/2015 | 173.9 | 175.54 | 172.08 | 173.55 | 164.1516 | 150400 |
| 12/29/2015 | 174.27 | 177.28 | 173.11 | 176.43 | 166.8757 | 98800 |
| 12/30/2015 | 176.67 | 177.22 | 172.17 | 172.36 | 163.0261 | 95000 |
| 12/31/2015 | 171.78 | 171.78 | 166.59 | 167.83 | 158.7414 | 162400 |
| 1/4/2016 | 164.79 | 167.27 | 155.64 | 161.05 | 152.3286 | 264800 |
| 1/5/2016 | 161.76 | 164.43 | 159.1 | 160.92 | 152.2056 | 228300 |
| 1/6/2016 | 159 | 163.12 | 157.97 | 158.04 | 149.4816 | 225400 |
| 1/7/2016 | 155.84 | 158.45 | 150.3 | 150.53 | 142.3783 | 309800 |
| 1/8/2016 | 148.98 | 154.01 | 147.49 | 147.66 | 139.6637 | 384000 |
| 1/11/2016 | 149.25 | 159.91 | 149.06 | 159.4 | 150.7679 | 252000 |
| 1/12/2016 | 160.18 | 163.61 | 158.54 | 161.24 | 152.5083 | 263500 |
| 1/13/2016 | 161.65 | 161.65 | 153.74 | 155.59 | 147.1643 | 316200 |
| 1/14/2016 | 155.42 | 162.11 | 151.68 | 161.32 | 152.584 | 270900 |
| 1/15/2016 | 156.55 | 161.35 | 155.13 | 158.76 | 150.1626 | 260800 |
| 1/19/2016 | 160.36 | 162.65 | 153.1 | 156.19 | 147.7318 | 221000 |
| 1/20/2016 | 155.22 | 167.35 | 153.54 | 163.98 | 155.0999 | 317800 |
| 1/21/2016 | 164.06 | 165.72 | 154.53 | 158.15 | 149.5856 | 379600 |
| 1/22/2016 | 159.91 | 164.4 | 156.5 | 160.51 | 151.8178 | 184600 |
| 1/25/2016 | 159.76 | 162.13 | 157.5 | 158.99 | 150.3802 | 236300 |
| 1/26/2016 | 159.09 | 163.85 | 158.07 | 162.2 | 153.4163 | 234200 |
| 1/27/2016 | 162.66 | 165.99 | 157.5 | 158.5 | 149.9167 | 204500 |
| 1/28/2016 | 141 | 158.88 | 134.64 | 152.77 | 144.497 | 454100 |
| 1/29/2016 | 152.78 | 162.46 | 151.44 | 160.47 | 151.78 | 362900 |
| 2/1/2016 | 159.66 | 169.43 | 158.85 | 166.65 | 157.6253 | 385700 |
| 2/2/2016 | 165.45 | 169.24 | 158.25 | 160.83 | 152.1205 | 235000 |
| 2/3/2016 | 162.98 | 162.98 | 154.83 | 160.15 | 151.4773 | 206800 |
| 2/4/2016 | 160.1 | 160.1 | 153.25 | 158.43 | 149.8505 | 311600 |
| 2/5/2016 | 157.38 | 162.75 | 148 | 148.65 | 140.6001 | 189700 |
| 2/8/2016 | 146.98 | 149.1 | 144.73 | 147.73 | 139.7299 | 136300 |
| 2/9/2016 | 145.75 | 152.2 | 145.36 | 150.34 | 142.1985 | 87800 |
| 2/10/2016 | 151.97 | 154.77 | 150.24 | 151.61 | 143.3998 | 111700 |
| 2/11/2016 | 148.93 | 156.26 | 145.1 | 152.95 | 144.6672 | 87600 |
| 2/12/2016 | 153.99 | 156.61 | 151.52 | 154.53 | 146.1616 | 160100 |
| 2/16/2016 | 155.42 | 156.58 | 151.3 | 155.47 | 147.0508 | 123300 |
| 2/17/2016 | 155.95 | 160 | 154.55 | 155.62 | 147.1926 | 135300 |
| 2/18/2016 | 155.89 | 159.99 | 154.05 | 157.45 | 148.9235 | 139000 |
| 2/19/2016 | 156.66 | 161.2 | 156.15 | 158.36 | 149.7842 | 120000 |
| 2/22/2016 | 159.65 | 162.4 | 156.18 | 158.06 | 149.5005 | 151300 |
| 2/23/2016 | 157.83 | 161.66 | 157.79 | 161.19 | 152.461 | 103800 |
| 2/24/2016 | 159.94 | 164.91 | 158.7 | 164.71 | 155.7904 | 100000 |
| 2/25/2016 | 165 | 169.75 | 163.19 | 169.3 | 160.1318 | 131100 |
| 2/26/2016 | 170 | 170 | 161.43 | 163.02 | 154.1919 | 135700 |
| 2/29/2016 | 162.77 | 165 | 162 | 163.88 | 155.0053 | 175200 |
| 3/1/2016 | 165.62 | 171.17 | 164.8 | 170.97 | 161.7114 | 136700 |
| 3/2/2016 | 171.94 | 171.94 | 167.5 | 169.83 | 160.9155 | 125600 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 3/3/2016 | 170.55 | 173.16 | 168.55 | 172.73 | 163.6633 | 199700 |
| 3/4/2016 | 172.7 | 174.16 | 169.08 | 172 | 162.9716 | 167200 |
| 3/7/2016 | 171.14 | 171.71 | 168.8 | 170.14 | 161.2092 | 174500 |
| 3/8/2016 | 168.39 | 170.48 | 166.3 | 166.84 | 158.0824 | 180100 |
| 3/9/2016 | 166.9 | 168.54 | 165.35 | 167.35 | 158.5656 | 157700 |
| 3/10/2016 | 167.88 | 171.7 | 163.73 | 167.4 | 158.613 | 336000 |
| 3/11/2016 | 168.66 | 171.36 | 167.51 | 169.97 | 161.0481 | 127200 |
| 3/14/2016 | 169.61 | 170.71 | 167.01 | 168.8 | 159.9395 | 124400 |
| 3/15/2016 | 167.33 | 170.32 | 167.07 | 170.11 | 161.1808 | 217800 |
| 3/16/2016 | 169.11 | 173.04 | 169.11 | 172.42 | 163.3695 | 154500 |
| 3/17/2016 | 171.79 | 172.06 | 167.01 | 169.19 | 160.3091 | 90200 |
| 3/18/2016 | 170.14 | 174.85 | 170.14 | 173.1 | 164.0139 | 281400 |
| 3/21/2016 | 172.53 | 175.59 | 172.13 | 175.01 | 165.8236 | 143000 |
| 3/22/2016 | 173.46 | 176.45 | 172.25 | 174.36 | 165.2077 | 126000 |
| 3/23/2016 | 174.65 | 179.11 | 173.72 | 174.83 | 165.653 | 105400 |
| 3/24/2016 | 174.09 | 175 | 171.38 | 172.85 | 163.777 | 111400 |
| 3/28/2016 | 173.35 | 177.38 | 173 | 176.22 | 166.9701 | 77800 |
| 3/29/2016 | 176.24 | 181.47 | 175.36 | 180.81 | 171.3191 | 162800 |
| 3/30/2016 | 181.34 | 182.5 | 177.94 | 180 | 170.5516 | 103300 |
| 3/31/2016 | 179.55 | 182.24 | 177.52 | 178.06 | 168.7135 | 102400 |
| 4/1/2016 | 176.31 | 176.59 | 174.06 | 175.28 | 166.0794 | 109400 |
| 4/4/2016 | 175.45 | 177.86 | 172.92 | 173.45 | 164.3454 | 117200 |
| 4/5/2016 | 171.76 | 175.88 | 171.32 | 171.81 | 162.7916 | 102000 |
| 4/6/2016 | 171.94 | 171.94 | 166.75 | 170.49 | 161.5408 | 114300 |
| 4/7/2016 | 170.4 | 175.76 | 170.17 | 172.22 | 163.18 | 118600 |
| 4/8/2016 | 173.25 | 176.33 | 171.65 | 174.12 | 164.9803 | 98000 |
| 4/11/2016 | 174.67 | 178.56 | 174.15 | 174.66 | 165.492 | 79300 |
| 4/12/2016 | 174.56 | 178.91 | 174.56 | 177.71 | 168.3819 | 127300 |
| 4/13/2016 | 179.13 | 179.99 | 177.45 | 179.68 | 170.2484 | 100900 |
| 4/14/2016 | 180 | 182.49 | 178.85 | 181.07 | 171.5655 | 95600 |
| 4/15/2016 | 178.59 | 179.96 | 175.39 | 178.11 | 168.7609 | 119500 |
| 4/18/2016 | 178.12 | 182.06 | 178.03 | 181.75 | 172.2098 | 107100 |
| 4/19/2016 | 182.6 | 183.91 | 178 | 178.27 | 168.9125 | 95500 |
| 4/20/2016 | 178.15 | 182.67 | 175.94 | 176.32 | 167.0648 | 123800 |
| 4/21/2016 | 176.61 | 178.71 | 171.22 | 174.29 | 165.1414 | 189900 |
| 4/22/2016 | 173.04 | 175.75 | 166.63 | 168.09 | 159.2668 | 171700 |
| 4/25/2016 | 168.1 | 168.95 | 165.87 | 167.73 | 158.9257 | 106600 |
| 4/26/2016 | 167.96 | 171.46 | 167.4 | 170.36 | 161.4177 | 100100 |
| 4/27/2016 | 169.86 | 171.77 | 166.83 | 168.46 | 159.6174 | 127400 |
| 4/28/2016 | 170.05 | 175.76 | 164.99 | 165.9 | 157.1918 | 173000 |
| 4/29/2016 | 164.88 | 165 | 158.87 | 160.57 | 152.1416 | 167200 |
| 5/2/2016 | 161 | 162.8 | 157.78 | 159.21 | 150.8529 | 169000 |
| 5/3/2016 | 158.39 | 160 | 153.65 | 157.54 | 149.2706 | 220900 |
| 5/4/2016 | 156.54 | 158.15 | 153.43 | 154.2 | 146.1059 | 141300 |
| 5/5/2016 | 154.74 | 156.88 | 153.64 | 153.82 | 145.7459 | 118200 |
| 5/6/2016 | 153.17 | 154.38 | 147.22 | 151.43 | 143.4813 | 153500 |
| 5/9/2016 | 151.18 | 155.46 | 149.64 | 152.28 | 144.2867 | 190500 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 5/10/2016 | 153.01 | 154.6 | 151.57 | 152.6 | 144.5899 | 112200 |
| 5/11/2016 | 152.06 | 152.49 | 146.05 | 146.55 | 138.8575 | 118500 |
| 5/12/2016 | 146.8 | 147.26 | 138.46 | 140.42 | 133.0492 | 215800 |
| 5/13/2016 | 140.68 | 144.21 | 140.5 | 142.65 | 135.1622 | 133300 |
| 5/16/2016 | 143.63 | 146 | 141.22 | 144.88 | 137.2751 | 137000 |
| 5/17/2016 | 144.5 | 147.48 | 142.09 | 143.4 | 135.8728 | 158400 |
| 5/18/2016 | 141.69 | 145.5 | 140.83 | 142.32 | 135.511 | 122200 |
| 5/19/2016 | 141.48 | 143.92 | 138.14 | 140.71 | 133.978 | 96200 |
| 5/20/2016 | 140.83 | 141.55 | 139.01 | 140.03 | 133.3306 | 144600 |
| 5/23/2016 | 140.35 | 141.22 | 137.84 | 138.15 | 131.5405 | 80000 |
| 5/24/2016 | 139.02 | 139.6 | 137.42 | 138.97 | 132.3213 | 115500 |
| 5/25/2016 | 139.45 | 142.15 | 138.72 | 139.12 | 132.4641 | 122200 |
| 5/26/2016 | 139.44 | 139.44 | 135.57 | 136.49 | 129.9599 | 221100 |
| 5/27/2016 | 137.13 | 139.85 | 136.47 | 139.67 | 132.9878 | 168300 |
| 5/31/2016 | 140.05 | 140.92 | 137.19 | 139.02 | 132.3689 | 185300 |
| 6/1/2016 | 138.99 | 142.78 | 138.5 | 142.67 | 135.8443 | 264800 |
| 6/2/2016 | 142.29 | 144.79 | 139.87 | 140.39 | 133.6733 | 175500 |
| 6/3/2016 | 140.55 | 140.55 | 136.04 | 138.61 | 131.9785 | 132800 |
| 6/6/2016 | 138.96 | 140.48 | 138.17 | 140.13 | 133.4258 | 133700 |
| 6/7/2016 | 140.77 | 144.67 | 139.15 | 143.55 | 136.6822 | 162400 |
| 6/8/2016 | 143.42 | 153.45 | 143.42 | 152.92 | 145.6038 | 351800 |
| 6/9/2016 | 152.42 | 155.32 | 149.21 | 150.74 | 143.5282 | 189500 |
| 6/10/2016 | 149.39 | 152.13 | 147 | 148.67 | 141.5572 | 127200 |
| 6/13/2016 | 146.01 | 148.64 | 145.17 | 145.85 | 138.8721 | 121700 |
| 6/14/2016 | 147.08 | 150.93 | 146.74 | 148.93 | 141.8047 | 162400 |
| 6/15/2016 | 149.04 | 149.35 | 145.97 | 146.48 | 139.472 | 177600 |
| 6/16/2016 | 145.87 | 147.22 | 144.45 | 146.13 | 139.1387 | 150700 |
| 6/17/2016 | 146.07 | 146.89 | 143.22 | 143.9 | 137.0154 | 252200 |
| 6/20/2016 | 145.53 | 146.97 | 142.37 | 143.99 | 137.1011 | 129300 |
| 6/21/2016 | 145.09 | 146.27 | 143.61 | 145.07 | 138.1294 | 149500 |
| 6/22/2016 | 145.54 | 147.58 | 142.54 | 143.34 | 136.4822 | 129600 |
| 6/23/2016 | 144.7 | 146.48 | 142.44 | 143.51 | 136.644 | 128800 |
| 6/24/2016 | 136.72 | 142.66 | 136.25 | 141.5 | 134.7302 | 175300 |
| 6/27/2016 | 142.46 | 143.76 | 135.87 | 138.55 | 131.9214 | 210100 |
| 6/28/2016 | 139.39 | 143.83 | 138 | 141.45 | 134.6826 | 176900 |
| 6/29/2016 | 143 | 147.45 | 142.5 | 145.51 | 138.5484 | 172600 |
| 6/30/2016 | 146.55 | 151.56 | 143.28 | 151.5 | 144.2518 | 200900 |
| 7/1/2016 | 151.62 | 152.81 | 148.67 | 148.78 | 141.6619 | 138400 |
| 7/5/2016 | 147.5 | 147.5 | 143.31 | 144.52 | 137.6058 | 200700 |
| 7/6/2016 | 143.02 | 145.96 | 137.84 | 145.49 | 138.5293 | 312800 |
| 7/7/2016 | 144.74 | 148.24 | 144.02 | 145.68 | 138.7102 | 206300 |
| 7/8/2016 | 147.06 | 150.51 | 146.5 | 148.18 | 141.0906 | 176900 |
| 7/11/2016 | 148.59 | 149.98 | 146.46 | 146.93 | 139.9004 | 178000 |
| 7/12/2016 | 149.44 | 149.94 | 145.69 | 148.5 | 141.3953 | 252900 |
| 7/13/2016 | 149.83 | 150.5 | 146.27 | 147.16 | 140.1194 | 118200 |
| 7/14/2016 | 147.98 | 151.37 | 146.42 | 149.57 | 142.4141 | 203900 |
| 7/15/2016 | 150.37 | 150.37 | 146.82 | 148.03 | 140.9478 | 193200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 7/18/2016 | 148.03 | 148.44 | 147.11 | 147.26 | 140.2146 | 138700 |
| 7/19/2016 | 146.67 | 147.3 | 144.26 | 144.4 | 137.4915 | 135300 |
| 7/20/2016 | 145.06 | 145.85 | 141.29 | 141.45 | 134.6826 | 171100 |
| 7/21/2016 | 140.74 | 140.74 | 137.45 | 139.98 | 133.2829 | 613600 |
| 7/22/2016 | 141 | 143.78 | 140.68 | 142.81 | 135.9775 | 289500 |
| 7/25/2016 | 142.45 | 143.54 | 140.94 | 141.39 | 134.6255 | 108500 |
| 7/26/2016 | 141.3 | 141.85 | 140.12 | 140.6 | 133.8733 | 184000 |
| 7/27/2016 | 141.13 | 141.34 | 133.89 | 134.2 | 127.7795 | 409400 |
| 7/28/2016 | 134.66 | 135.51 | 132.95 | 134.9 | 128.446 | 245000 |
| 7/29/2016 | 135.03 | 136.98 | 128.86 | 129.77 | 123.5614 | 318500 |
| 8/1/2016 | 128.77 | 130.45 | 125.81 | 128.26 | 122.1237 | 270300 |
| 8/2/2016 | 127.83 | 130.04 | 122.19 | 123.24 | 117.3438 | 327200 |
| 8/3/2016 | 123.5 | 124.52 | 121.7 | 122.82 | 116.9439 | 193700 |
| 8/4/2016 | 123.32 | 125.65 | 122.83 | 124.89 | 118.9149 | 229100 |
| 8/5/2016 | 126.03 | 129.64 | 126.03 | 129.05 | 122.8759 | 151600 |
| 8/8/2016 | 129.87 | 130.44 | 127.24 | 128.28 | 122.1427 | 181800 |
| 8/9/2016 | 127.88 | 128.29 | 123.93 | 125.17 | 119.1815 | 151400 |
| 8/10/2016 | 125.2 | 125.99 | 123.74 | 125.9 | 119.8766 | 97800 |
| 8/11/2016 | 127.01 | 128 | 125.15 | 126.67 | 120.6097 | 114700 |
| 8/12/2016 | 126.39 | 127.77 | 125.49 | 126.63 | 120.5716 | 109800 |
| 8/15/2016 | 127.3 | 129.52 | 126.61 | 128.51 | 122.3617 | 113300 |
| 8/16/2016 | 128.58 | 129.94 | 128 | 129.62 | 123.4186 | 148400 |
| 8/17/2016 | 129.13 | 130.18 | 127.99 | 130.05 | 124.5004 | 117500 |
| 8/18/2016 | 129.66 | 132.13 | 129.09 | 132.03 | 126.3959 | 146600 |
| 8/19/2016 | 131.35 | 135.12 | 130.94 | 133.53 | 127.8319 | 173100 |
| 8/22/2016 | 132.65 | 133.05 | 131.02 | 131.06 | 125.4673 | 156300 |
| 8/23/2016 | 131.18 | 133.18 | 131 | 132.93 | 127.2575 | 99900 |
| 8/24/2016 | 132.38 | 135.02 | 132.1 | 134.37 | 128.636 | 91300 |
| 8/25/2016 | 133.75 | 136.48 | 133.75 | 136.38 | 130.5602 | 133300 |
| 8/26/2016 | 136.63 | 136.78 | 135.62 | 136.37 | 130.5507 | 158600 |
| 8/29/2016 | 136.81 | 137.37 | 134.08 | 135.57 | 129.7848 | 100800 |
| 8/30/2016 | 135.25 | 139.56 | 135.25 | 137.68 | 131.8048 | 119100 |
| 8/31/2016 | 139.89 | 139.89 | 136.07 | 138.24 | 132.3409 | 90500 |
| 9/1/2016 | 137.84 | 139.03 | 135.8 | 136.41 | 130.589 | 99600 |
| 9/2/2016 | 136.55 | 137.42 | 135 | 136.37 | 130.5507 | 89100 |
| 9/6/2016 | 136.14 | 136.15 | 133.79 | 134.99 | 129.2296 | 113500 |
| 9/7/2016 | 136.48 | 147.55 | 136.41 | 146.01 | 139.7793 | 178200 |
| 9/8/2016 | 145.42 | 147.52 | 144.35 | 146.03 | 139.7984 | 84100 |
| 9/9/2016 | 144.4 | 146.18 | 141.92 | 142.13 | 136.0649 | 85800 |
| 9/12/2016 | 141.62 | 142.34 | 138.9 | 141.82 | 135.7681 | 149700 |
| 9/13/2016 | 141.14 | 142.59 | 138.19 | 138.66 | 132.743 | 101800 |
| 9/14/2016 | 138.58 | 138.98 | 133.91 | 134.16 | 128.435 | 83100 |
| 9/15/2016 | 133.65 | 135.26 | 132.53 | 133.23 | 127.5447 | 104300 |
| 9/16/2016 | 134.16 | 134.82 | 130.25 | 130.7 | 125.1226 | 165000 |
| 9/19/2016 | 130.9 | 132 | 129.27 | 129.96 | 124.4142 | 78800 |
| 9/20/2016 | 130.54 | 132.5 | 128 | 129.73 | 124.194 | 161600 |
| 9/21/2016 | 130.49 | 134.84 | 127.51 | 130.5 | 124.9312 | 138900 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 9/22/2016 | 130.5 | 132.31 | 127.5 | 127.87 | 122.4134 | 209600 |
| 9/23/2016 | 131.02 | 134.51 | 128.24 | 133.7 | 127.9946 | 235000 |
| 9/26/2016 | 132.63 | 134.6 | 130.01 | 130.23 | 124.6727 | 104000 |
| 9/27/2016 | 130.08 | 134.12 | 130.08 | 134.05 | 128.3297 | 110800 |
| 9/28/2016 | 134.6 | 137.45 | 131.82 | 132.72 | 127.0565 | 175900 |
| 9/29/2016 | 132.93 | 133.37 | 129.76 | 130.35 | 124.7876 | 108900 |
| 9/30/2016 | 130.08 | 132.93 | 129.95 | 132.07 | 126.4342 | 108400 |
| 10/3/2016 | 132.09 | 136.32 | 131.45 | 135.67 | 129.8805 | 116900 |
| 10/4/2016 | 136 | 141.24 | 135.95 | 140.19 | 134.2077 | 145300 |
| 10/5/2016 | 140.73 | 141.82 | 139.04 | 139.63 | 133.6716 | 111200 |
| 10/6/2016 | 139.75 | 142.9 | 138.29 | 142.36 | 136.285 | 136900 |
| 10/7/2016 | 143.37 | 149.24 | 143.24 | 144.93 | 138.7454 | 352600 |
| 10/10/2016 | 144.93 | 150.03 | 144.93 | 149.25 | 142.881 | 111100 |
| 10/11/2016 | 149.39 | 150.53 | 147.61 | 148.81 | 142.4598 | 138900 |
| 10/12/2016 | 149.5 | 150.4 | 148.58 | 149.42 | 143.0438 | 178300 |
| 10/13/2016 | 149.18 | 154.02 | 146.96 | 153.45 | 146.9018 | 137900 |
| 10/14/2016 | 153.99 | 154.05 | 150.62 | 152.98 | 146.4519 | 103500 |
| 10/17/2016 | 153.35 | 155 | 152.75 | 153.1 | 146.5667 | 106500 |
| 10/18/2016 | 153.85 | 155.5 | 152.6 | 154.45 | 147.8591 | 117100 |
| 10/19/2016 | 154.3 | 157.6 | 152.65 | 157.2 | 150.4918 | 116600 |
| 10/20/2016 | 157.25 | 158 | 153.15 | 155.75 | 149.1037 | 96000 |
| 10/21/2016 | 155.1 | 156.45 | 154.05 | 155.55 | 148.9122 | 91200 |
| 10/24/2016 | 156.85 | 156.85 | 154.15 | 154.95 | 148.3378 | 69700 |
| 10/25/2016 | 154.45 | 156.95 | 152.65 | 153.9 | 147.3326 | 91900 |
| 10/26/2016 | 153.1 | 156.1 | 150 | 153.95 | 147.3805 | 107900 |
| 10/27/2016 | 142.9 | 150 | 133.15 | 133.95 | 128.2339 | 441600 |
| 10/28/2016 | 133.65 | 137.8 | 133.56 | 136.1 | 130.2922 | 135200 |
| 10/31/2016 | 137.5 | 138.3 | 133.3 | 137.9 | 132.0154 | 187800 |
| 11/1/2016 | 137.7 | 137.7 | 134.15 | 135.55 | 129.7657 | 122100 |
| 11/2/2016 | 135.55 | 137.95 | 134.5 | 134.9 | 129.1434 | 98200 |
| 11/3/2016 | 134.9 | 137.3 | 132.65 | 135.15 | 129.3827 | 98200 |
| 11/4/2016 | 135.55 | 139.3 | 135.25 | 136.35 | 130.5315 | 91100 |
| 11/7/2016 | 139.1 | 142.18 | 135.4 | 140.2 | 134.2172 | 232000 |
| 11/8/2016 | 140.2 | 143.75 | 136.7 | 143.1 | 136.9935 | 159500 |
| 11/9/2016 | 140.55 | 148.1 | 140.55 | 147.6 | 141.3015 | 144800 |
| 11/10/2016 | 148.85 | 154.23 | 148.55 | 152.95 | 146.4232 | 154200 |
| 11/11/2016 | 153.2 | 157.2 | 152.8 | 156.65 | 149.9653 | 142900 |
| 11/14/2016 | 157.25 | 161.53 | 156.35 | 161.25 | 154.369 | 111800 |
| 11/15/2016 | 163.1 | 163.6 | 157.98 | 158.45 | 151.6885 | 136500 |
| 11/16/2016 | 157.3 | 159 | 154.95 | 157.9 | 151.1619 | 103500 |
| 11/17/2016 | 158.25 | 161.2 | 156.55 | 160.8 | 153.9382 | 131000 |
| 11/18/2016 | 162.15 | 165.3 | 161 | 165.2 | 158.1504 | 142700 |
| 11/21/2016 | 161.8 | 164.55 | 158.55 | 163.75 | 157.4294 | 113900 |
| 11/22/2016 | 164 | 168.1 | 164 | 166.05 | 159.6406 | 189100 |
| 11/23/2016 | 166.3 | 169.6 | 164 | 169.3 | 162.7651 | 164500 |
| 11/25/2016 | 169.85 | 169.95 | 167.55 | 168.75 | 162.2364 | 41800 |
| 11/28/2016 | 167.85 | 168.6 | 165 | 167 | 160.5539 | 100900 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 11/29/2016 | 168 | 168.75 | 165.5 | 166.3 | 159.8809 | 141400 |
| 11/30/2016 | 166.8 | 166.8 | 163.1 | 163.4 | 157.0929 | 199700 |
| 12/1/2016 | 163.65 | 166.35 | 159 | 160.6 | 154.401 | 140200 |
| 12/2/2016 | 160.7 | 163.35 | 157.55 | 161.35 | 155.122 | 112500 |
| 12/5/2016 | 162 | 165.35 | 157.5 | 158.25 | 152.1417 | 148900 |
| 12/6/2016 | 159.2 | 162.8 | 158.25 | 162.35 | 156.0834 | 157700 |
| 12/7/2016 | 162 | 168.1 | 161.3 | 168.1 | 161.6115 | 189900 |
| 12/8/2016 | 167.85 | 171.35 | 165.28 | 171.05 | 164.4476 | 132800 |
| 12/9/2016 | 171.3 | 173.82 | 170.45 | 172.55 | 165.8897 | 163300 |
| 12/12/2016 | 169.05 | 171.5 | 165.85 | 166.4 | 159.9771 | 142000 |
| 12/13/2016 | 166.85 | 169.9 | 165.2 | 165.9 | 159.4964 | 94400 |
| 12/14/2016 | 165.2 | 168 | 161.15 | 165.75 | 159.3522 | 149800 |
| 12/15/2016 | 164.75 | 169.8 | 162.95 | 167 | 160.5539 | 148400 |
| 12/16/2016 | 167 | 171.1 | 166.65 | 167.8 | 161.323 | 345800 |
| 12/19/2016 | 168.5 | 170.3 | 165.85 | 167 | 160.5539 | 91600 |
| 12/20/2016 | 168.15 | 169.95 | 167.15 | 169.85 | 163.2939 | 85600 |
| 12/21/2016 | 169.6 | 171.55 | 167.3 | 169.55 | 163.0055 | 63100 |
| 12/22/2016 | 169.2 | 170.4 | 166.05 | 166.05 | 159.6406 | 59900 |
| 12/23/2016 | 166.55 | 168.8 | 166.4 | 168.65 | 162.1402 | 42500 |
| 12/27/2016 | 168.3 | 172.05 | 166.1 | 169.75 | 163.1978 | 58200 |
| 12/28/2016 | 169.95 | 169.95 | 164.95 | 165.4 | 159.0157 | 50500 |
| 12/29/2016 | 165.15 | 167.6 | 165.15 | 166.2 | 159.7848 | 57000 |
| 12/30/2016 | 166.55 | 167.6 | 164.85 | 166.4 | 159.9771 | 77000 |
| 1/3/2017 | 168.25 | 169.05 | 164.5 | 166.1 | 159.6887 | 69000 |
| 1/4/2017 | 167.1 | 170.05 | 165.6 | 169.85 | 163.2939 | 126900 |
| 1/5/2017 | 168.45 | 171.05 | 168.35 | 168.8 | 162.2845 | 96200 |
| 1/6/2017 | 169.35 | 169.35 | 165.65 | 166.35 | 159.929 | 127500 |
| 1/9/2017 | 165.2 | 171.55 | 165.2 | 168.5 | 161.996 | 100200 |
| 1/10/2017 | 169.05 | 178.55 | 168.5 | 178.05 | 171.1774 | 124700 |
| 1/11/2017 | 175.4 | 182.25 | 175.1 | 180.4 | 173.4367 | 195000 |
| 1/12/2017 | 179.85 | 180 | 175.45 | 176.9 | 170.0718 | 129700 |
| 1/13/2017 | 177.85 | 179.05 | 177 | 177.75 | 170.889 | 76200 |
| 1/17/2017 | 177.15 | 179.38 | 175.7 | 175.9 | 169.1104 | 92800 |
| 1/18/2017 | 176.45 | 178.55 | 174.3 | 178.55 | 171.6581 | 115700 |
| 1/19/2017 | 178.85 | 180.4 | 175.55 | 176.55 | 169.7353 | 109300 |
| 1/20/2017 | 176.5 | 178.73 | 176.15 | 177.5 | 170.6486 | 96600 |
| 1/23/2017 | 177 | 177.85 | 173.7 | 176.25 | 169.4469 | 79500 |
| 1/24/2017 | 176.55 | 176.8 | 174.08 | 174.35 | 167.6202 | 111500 |
| 1/25/2017 | 175.95 | 177.25 | 173.4 | 173.65 | 166.9472 | 71200 |
| 1/26/2017 | 174.05 | 178.43 | 174.05 | 176.4 | 169.5911 | 98600 |
| 1/27/2017 | 177.5 | 177.8 | 170.05 | 172.6 | 165.9378 | 123300 |
| 1/30/2017 | 170.85 | 173.25 | 168.2 | 172.9 | 166.2262 | 84000 |
| 1/31/2017 | 171.35 | 174.65 | 169.9 | 172 | 165.3609 | 192900 |
| 2/1/2017 | 174 | 178.45 | 171 | 172.4 | 165.7455 | 230900 |
| 2/2/2017 | 171.65 | 171.65 | 157.5 | 163 | 156.7083 | 385800 |
| 2/3/2017 | 163.1 | 164.75 | 159.6 | 162.1 | 155.8431 | 183900 |
| 2/6/2017 | 161.6 | 165.2 | 161.2 | 163.25 | 156.9487 | 83600 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 2/7/2017 | 164.05 | 165.65 | 162.05 | 164.7 | 158.3427 | 137200 |
| 2/8/2017 | 164.6 | 168.55 | 164.05 | 165.65 | 159.256 | 92900 |
| 2/9/2017 | 165.95 | 172.8 | 165 | 169.15 | 162.6209 | 133400 |
| 2/10/2017 | 170.1 | 172.15 | 168.5 | 171.3 | 164.688 | 80400 |
| 2/13/2017 | 171.9 | 174.7 | 170.78 | 174.65 | 167.9086 | 88900 |
| 2/14/2017 | 173.7 | 174.9 | 171.3 | 174.85 | 168.1009 | 111400 |
| 2/15/2017 | 174.8 | 178.05 | 173.36 | 174.85 | 168.1009 | 72400 |
| 2/16/2017 | 175 | 175.25 | 172.6 | 173.6 | 166.8992 | 103100 |
| 2/17/2017 | 172.2 | 174.9 | 169.8 | 171.4 | 164.7841 | 86300 |
| 2/21/2017 | 171.9 | 174 | 170.5 | 173.9 | 167.1876 | 76000 |
| 2/22/2017 | 173.6 | 174.35 | 170.5 | 172.95 | 166.2743 | 58700 |
| 2/23/2017 | 173.65 | 174.45 | 170.95 | 172.1 | 165.4571 | 68600 |
| 2/24/2017 | 170.55 | 173.75 | 170.55 | 173.55 | 166.8511 | 47800 |
| 2/27/2017 | 173.1 | 173.95 | 170.3 | 173.3 | 166.6107 | 86700 |
| 2/28/2017 | 172.95 | 175.1 | 171.05 | 174.1 | 167.3799 | 84200 |
| 3/1/2017 | 176.25 | 178.2 | 174.9 | 176.3 | 170.1792 | 112500 |
| 3/2/2017 | 176 | 177.85 | 170.1 | 170.4 | 164.484 | 114200 |
| 3/3/2017 | 170.15 | 173.4 | 164.35 | 172.5 | 166.5111 | 97600 |
| 3/6/2017 | 171.75 | 171.79 | 166.3 | 168.75 | 162.8913 | 80800 |
| 3/7/2017 | 168.1 | 168.1 | 161 | 161.25 | 155.6517 | 158500 |
| 3/8/2017 | 161.45 | 162.45 | 159.3 | 160.55 | 154.976 | 104100 |
| 3/9/2017 | 160.4 | 163.73 | 158.85 | 158.95 | 153.4316 | 78900 |
| 3/10/2017 | 158.3 | 160.9 | 158.25 | 160.4 | 154.8312 | 69500 |
| 3/13/2017 | 159.55 | 162.3 | 158.3 | 158.55 | 153.0454 | 70600 |
| 3/14/2017 | 158.5 | 160 | 153.45 | 154.3 | 148.943 | 127700 |
| 3/15/2017 | 153.75 | 160.28 | 153.4 | 159.5 | 153.9624 | 92100 |
| 3/16/2017 | 160 | 160 | 156.3 | 156.95 | 151.501 | 115000 |
| 3/17/2017 | 156.9 | 160.32 | 154.6 | 160 | 154.4451 | 166400 |
| 3/20/2017 | 160 | 160.55 | 158.9 | 159.85 | 154.3003 | 91200 |
| 3/21/2017 | 160.35 | 160.57 | 156.7 | 157.05 | 151.5975 | 140100 |
| 3/22/2017 | 157.45 | 158.95 | 155.1 | 158.65 | 153.142 | 100100 |
| 3/23/2017 | 158.6 | 161.35 | 157.65 | 161.05 | 155.4586 | 112000 |
| 3/24/2017 | 161.55 | 163.73 | 159.6 | 162.5 | 156.8583 | 115400 |
| 3/27/2017 | 159.65 | 162.35 | 158.1 | 160.5 | 154.9277 | 68500 |
| 3/28/2017 | 160.35 | 162.16 | 157.85 | 161.25 | 155.6517 | 142900 |
| 3/29/2017 | 161 | 161.6 | 159.05 | 160.05 | 154.4933 | 97700 |
| 3/30/2017 | 160.5 | 161.78 | 160.03 | 161.35 | 155.7482 | 60300 |
| 3/31/2017 | 161 | 161.45 | 154.05 | 160.25 | 154.6864 | 95800 |
| 4/3/2017 | 160.3 | 162.55 | 158.8 | 159.95 | 154.3968 | 98700 |
| 4/4/2017 | 159.6 | 164 | 156.75 | 157.6 | 152.1284 | 95500 |
| 4/5/2017 | 158.35 | 159.75 | 156.53 | 157.85 | 152.3698 | 181000 |
| 4/6/2017 | 157.85 | 159.85 | 156.2 | 157.6 | 152.1284 | 102700 |
| 4/7/2017 | 156.7 | 158.4 | 155.15 | 155.35 | 149.9565 | 100100 |
| 4/10/2017 | 155.8 | 158.4 | 155.05 | 158.05 | 152.5628 | 191100 |
| 4/11/2017 | 156 | 156 | 151.4 | 154.65 | 149.2808 | 160300 |
| 4/12/2017 | 153.8 | 157.85 | 153.8 | 155.05 | 149.6669 | 110100 |
| 4/13/2017 | 154.7 | 154.78 | 151.8 | 152.05 | 146.7711 | 115000 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 4/17/2017 | 152.8 | 154.7 | 152 | 154.15 | 148.7982 | 84300 |
| 4/18/2017 | 153.65 | 157.5 | 152.25 | 157.25 | 151.7906 | 115300 |
| 4/19/2017 | 157.95 | 160.7 | 157.8 | 159.75 | 154.2038 | 116900 |
| 4/20/2017 | 160.3 | 161.15 | 159.55 | 160.85 | 155.2656 | 94700 |
| 4/21/2017 | 161.3 | 163.85 | 161.05 | 162.15 | 156.5204 | 77500 |
| 4/24/2017 | 164.9 | 165.59 | 162.7 | 165.05 | 159.3197 | 87200 |
| 4/25/2017 | 166.05 | 169.15 | 163.55 | 163.85 | 158.1614 | 145200 |
| 4/26/2017 | 154 | 154 | 143.9 | 149.65 | 144.4544 | 664000 |
| 4/27/2017 | 149.65 | 149.85 | 145.3 | 146.15 | 141.0759 | 232800 |
| 4/28/2017 | 146 | 149.15 | 145.1 | 145.4 | 140.352 | 176400 |
| 5/1/2017 | 145.8 | 147.25 | 144.45 | 144.6 | 139.5798 | 150200 |
| 5/2/2017 | 144.5 | 146.35 | 143.7 | 146.3 | 141.2207 | 264000 |
| 5/3/2017 | 145.6 | 149.8 | 145.25 | 149.5 | 144.3096 | 147000 |
| 5/4/2017 | 150.05 | 150.05 | 145.25 | 146.9 | 141.7999 | 193600 |
| 5/5/2017 | 146.95 | 147.65 | 145.35 | 147.45 | 142.3308 | 107500 |
| 5/8/2017 | 147.1 | 148.35 | 145.5 | 146 | 140.9311 | 75400 |
| 5/9/2017 | 146.05 | 147.95 | 145.55 | 146.15 | 141.0759 | 101000 |
| 5/10/2017 | 145.65 | 147.6 | 145.65 | 146.75 | 141.6551 | 96700 |
| 5/11/2017 | 146.35 | 146.7 | 144.05 | 144.48 | 139.4639 | 111300 |
| 5/12/2017 | 143.9 | 144.55 | 142.1 | 144 | 139.0006 | 118700 |
| 5/15/2017 | 144.35 | 146.2 | 143.7 | 145.05 | 140.0141 | 70500 |
| 5/16/2017 | 144.85 | 145.2 | 143.45 | 143.9 | 138.9041 | 67200 |
| 5/17/2017 | 141.95 | 142.7 | 139.1 | 139.95 | 135.7515 | 168600 |
| 5/18/2017 | 139.65 | 143.05 | 139.65 | 140.55 | 136.3336 | 119400 |
| 5/19/2017 | 140.45 | 143.9 | 139.07 | 142.65 | 138.3705 | 79300 |
| 5/22/2017 | 143.25 | 144.17 | 142.07 | 142.2 | 137.9341 | 57300 |
| 5/23/2017 | 142.4 | 144.45 | 141.7 | 143.4 | 139.0981 | 77900 |
| 5/24/2017 | 143.65 | 144.8 | 142.6 | 144.25 | 139.9225 | 141900 |
| 5/25/2017 | 144.9 | 146.95 | 142.3 | 146.55 | 142.1536 | 87900 |
| 5/26/2017 | 146.3 | 148.35 | 145.8 | 145.95 | 141.5716 | 122400 |
| 5/30/2017 | 144.5 | 144.8 | 136.7 | 136.75 | 132.6476 | 197200 |
| 5/31/2017 | 137.5 | 139.05 | 134.65 | 137 | 132.8901 | 248000 |
| 6/1/2017 | 137.5 | 138.1 | 135.89 | 137.05 | 132.9386 | 189500 |
| 6/2/2017 | 137.55 | 141.45 | 137.05 | 139.4 | 135.2181 | 142300 |
| 6/5/2017 | 139.35 | 140.35 | 138.15 | 139.25 | 135.0726 | 161600 |
| 6/6/2017 | 139.15 | 140.2 | 138 | 138.2 | 134.0541 | 141200 |
| 6/7/2017 | 138.85 | 140.1 | 137.75 | 138.8 | 134.6361 | 125200 |
| 6/8/2017 | 139.85 | 141.6 | 136.35 | 137.45 | 133.3266 | 213100 |
| 6/9/2017 | 137.35 | 141.25 | 137.22 | 140.1 | 135.8971 | 230700 |
| 6/12/2017 | 140.25 | 144.05 | 139.55 | 142.9 | 138.6131 | 137500 |
| 6/13/2017 | 143.05 | 143.75 | 140.25 | 142.7 | 138.4191 | 148500 |
| 6/14/2017 | 142.9 | 146.3 | 142.05 | 145.1 | 140.7471 | 116400 |
| 6/15/2017 | 143.8 | 145.65 | 142.35 | 143.15 | 138.8555 | 162300 |
| 6/16/2017 | 143 | 143.73 | 141.22 | 143.3 | 139.0011 | 164800 |
| 6/19/2017 | 143.95 | 146.9 | 143.44 | 146.55 | 142.1536 | 81200 |
| 6/20/2017 | 147.05 | 147.05 | 142.25 | 142.4 | 138.1281 | 102200 |
| 6/21/2017 | 142.4 | 143.4 | 141.75 | 142.65 | 138.3705 | 95800 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 6/22/2017 | 142.7 | 143.95 | 141.95 | 142.6 | 138.3221 | 154800 |
| 6/23/2017 | 142.7 | 143.45 | 141.35 | 141.75 | 137.4976 | 225900 |
| 6/26/2017 | 142.25 | 142.5 | 137.8 | 138.45 | 134.2965 | 156900 |
| 6/27/2017 | 138 | 139.9 | 137.8 | 138.05 | 133.9086 | 119400 |
| 6/28/2017 | 138.15 | 139.95 | 136.95 | 137.1 | 132.9871 | 116300 |
| 6/29/2017 | 137.25 | 137.55 | 134.95 | 136.1 | 132.0171 | 147100 |
| 6/30/2017 | 136.55 | 137.65 | 135.5 | 135.6 | 131.532 | 173400 |
| 7/3/2017 | 136.4 | 139.85 | 136.15 | 139.15 | 134.9756 | 66300 |
| 7/5/2017 | 139.2 | 140.2 | 133.5 | 139.85 | 135.6545 | 96600 |
| 7/6/2017 | 137.95 | 140 | 137.05 | 137.25 | 133.1326 | 86400 |
| 7/7/2017 | 137.2 | 138.25 | 136.85 | 137.6 | 133.472 | 81100 |
| 7/10/2017 | 138 | 140.45 | 137 | 137.15 | 133.0356 | 184500 |
| 7/11/2017 | 137.4 | 143 | 137.4 | 140.1 | 135.8971 | 208000 |
| 7/12/2017 | 141.35 | 144.75 | 140.9 | 144.45 | 140.1165 | 116800 |
| 7/13/2017 | 144.3 | 145.4 | 141.3 | 142.05 | 137.7886 | 150000 |
| 7/14/2017 | 141.9 | 143 | 140.35 | 141.6 | 137.3521 | 91000 |
| 7/17/2017 | 142.1 | 143.9 | 140.3 | 143.2 | 138.9041 | 79300 |
| 7/18/2017 | 142.9 | 144 | 141.4 | 143.85 | 139.5346 | 116600 |
| 7/19/2017 | 144 | 144.82 | 142.05 | 144 | 139.6801 | 119100 |
| 7/20/2017 | 144.25 | 145.35 | 143.25 | 144.3 | 139.9711 | 104900 |
| 7/21/2017 | 144.9 | 145.1 | 143.55 | 144.8 | 140.4561 | 100700 |
| 7/24/2017 | 144.55 | 146.5 | 144.5 | 144.75 | 140.4076 | 114800 |
| 7/25/2017 | 145.5 | 147 | 144.1 | 144.45 | 140.1165 | 126900 |
| 7/26/2017 | 144.9 | 145.7 | 143 | 143.2 | 138.9041 | 150100 |
| 7/27/2017 | 133 | 137.7 | 126.2 | 131.85 | 127.8946 | 564900 |
| 7/28/2017 | 131.3 | 133.3 | 129.5 | 129.95 | 126.0515 | 222500 |
| 7/31/2017 | 130.35 | 131.8 | 127.9 | 129.25 | 125.3726 | 173900 |
| 8/1/2017 | 130.1 | 131.75 | 129.15 | 130.25 | 126.3425 | 141800 |
| 8/2/2017 | 130.7 | 131.3 | 126.9 | 127.6 | 123.772 | 184200 |
| 8/3/2017 | 127.85 | 129.2 | 126.55 | 128.5 | 124.6451 | 116700 |
| 8/4/2017 | 128.95 | 131.6 | 128.3 | 131.45 | 127.5066 | 108700 |
| 8/7/2017 | 131 | 131.5 | 129.75 | 130.55 | 126.6335 | 131500 |
| 8/8/2017 | 130.4 | 130.85 | 129.03 | 130.05 | 126.1486 | 113500 |
| 8/9/2017 | 129.45 | 130.2 | 125.4 | 125.75 | 121.9775 | 245300 |
| 8/10/2017 | 125.1 | 125.63 | 121.75 | 122.3 | 118.6311 | 177400 |
| 8/11/2017 | 122.45 | 122.68 | 120.15 | 120.55 | 116.9336 | 115500 |
| 8/14/2017 | 121.65 | 124.47 | 121.65 | 124.2 | 120.474 | 101200 |
| 8/15/2017 | 124.2 | 124.8 | 123.4 | 124.35 | 120.6195 | 79100 |
| 8/16/2017 | 124.2 | 124.95 | 122.8 | 123.4 | 120.3757 | 55900 |
| 8/17/2017 | 122.9 | 123.7 | 119.05 | 119.45 | 116.5225 | 129700 |
| 8/18/2017 | 118.85 | 119.95 | 117.5 | 118.8 | 115.8884 | 116300 |
| 8/21/2017 | 119.2 | 122.25 | 118.2 | 119.65 | 116.7176 | 107500 |
| 8/22/2017 | 120.1 | 120.7 | 118.1 | 118.3 | 115.4007 | 102100 |
| 8/23/2017 | 118.2 | 118.9 | 115.8 | 115.85 | 113.0107 | 136700 |
| 8/24/2017 | 115.9 | 116.12 | 114.35 | 115.15 | 112.3279 | 143700 |
| 8/25/2017 | 116.1 | 119.75 | 115.55 | 119.15 | 116.2298 | 111500 |
| 8/28/2017 | 119.1 | 119.1 | 117.7 | 118.1 | 115.2056 | 64600 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 8/29/2017 | 117.7 | 121.83 | 117.7 | 121.3 | 118.3272 | 166500 |
| 8/30/2017 | 120.15 | 120.95 | 115.55 | 118.5 | 115.5958 | 198800 |
| 8/31/2017 | 118.7 | 119.28 | 117.8 | 118 | 115.108 | 119100 |
| 9/1/2017 | 118.25 | 118.68 | 117.35 | 117.95 | 115.0593 | 144800 |
| 9/5/2017 | 117.55 | 118.95 | 116.6 | 117.2 | 114.3276 | 136900 |
| 9/6/2017 | 116.85 | 117.7 | 111.54 | 116.5 | 113.6448 | 291400 |
| 9/7/2017 | 117.05 | 117.6 | 114.95 | 115.15 | 112.3279 | 181900 |
| 9/8/2017 | 114.95 | 115.9 | 113.65 | 115.35 | 112.523 | 158100 |
| 9/11/2017 | 115.25 | 117.58 | 115.25 | 117.35 | 114.474 | 229600 |
| 9/12/2017 | 117.35 | 118.8 | 116.85 | 118.65 | 115.7421 | 141100 |
| 9/13/2017 | 118.45 | 122 | 118.3 | 121.5 | 118.5222 | 130900 |
| 9/14/2017 | 121.45 | 123.15 | 119.45 | 123.1 | 120.083 | 119400 |
| 9/15/2017 | 123.4 | 123.95 | 122.08 | 123.6 | 120.5708 | 364900 |
| 9/18/2017 | 124.25 | 124.25 | 122.2 | 122.65 | 119.6441 | 160600 |
| 9/19/2017 | 122 | 124.55 | 122 | 123 | 119.9855 | 192500 |
| 9/20/2017 | 122.7 | 129.35 | 121.8 | 128.6 | 125.4482 | 212600 |
| 9/21/2017 | 128.25 | 128.95 | 126.29 | 128.6 | 125.4482 | 135000 |
| 9/22/2017 | 128.55 | 130.8 | 127 | 130.1 | 126.9115 | 232000 |
| 9/25/2017 | 130.55 | 134.3 | 130.5 | 133.95 | 130.6671 | 167500 |
| 9/26/2017 | 133.25 | 135.1 | 131.65 | 133.85 | 130.5696 | 258700 |
| 9/27/2017 | 134.2 | 137.15 | 134.2 | 136.3 | 132.9595 | 221800 |
| 9/28/2017 | 136.35 | 137.75 | 133.4 | 133.65 | 130.3745 | 164300 |
| 9/29/2017 | 133.9 | 135.35 | 131.6 | 131.7 | 128.4723 | 194800 |
| 10/2/2017 | 132 | 132 | 128.3 | 130.05 | 126.8627 | 314600 |
| 10/3/2017 | 130.1 | 133.6 | 130.1 | 133.2 | 129.9355 | 151400 |
| 10/4/2017 | 133.65 | 135.95 | 131.35 | 131.7 | 128.4723 | 156600 |
| 10/5/2017 | 131.9 | 132.13 | 130.15 | 131.3 | 128.0821 | 105700 |
| 10/6/2017 | 130.7 | 133.45 | 130.7 | 131.95 | 128.7161 | 110100 |
| 10/9/2017 | 132.2 | 133.2 | 130.53 | 133.05 | 129.7892 | 120300 |
| 10/10/2017 | 133.7 | 138.85 | 133.05 | 133.55 | 130.2769 | 200900 |
| 10/11/2017 | 133.65 | 138.2 | 130.1 | 138.15 | 134.7642 | 190000 |
| 10/12/2017 | 137.75 | 141.15 | 137.7 | 141.1 | 137.6419 | 197800 |
| 10/13/2017 | 141.45 | 141.95 | 139.25 | 140.35 | 136.9103 | 150200 |
| 10/16/2017 | 140.3 | 141 | 139.1 | 139.9 | 136.4713 | 120200 |
| 10/17/2017 | 140.4 | 142.4 | 140.4 | 141.5 | 138.0321 | 85400 |
| 10/18/2017 | 141.5 | 143 | 140.55 | 142.75 | 139.2515 | 109700 |
| 10/19/2017 | 142.4 | 142.4 | 137.9 | 138.65 | 135.2519 | 183400 |
| 10/20/2017 | 139.5 | 141.35 | 139.2 | 140.3 | 136.8615 | 79200 |
| 10/23/2017 | 141.1 | 141.85 | 138.2 | 138.9 | 135.4958 | 78500 |
| 10/24/2017 | 139 | 141.25 | 137.9 | 141.05 | 137.5931 | 100500 |
| 10/25/2017 | 140.95 | 141.9 | 139.4 | 139.85 | 136.4225 | 235800 |
| 10/26/2017 | 141.35 | 145 | 137.9 | 141.35 | 137.8857 | 293500 |
| 10/27/2017 | 141.9 | 141.9 | 137.5 | 139.3 | 135.886 | 187300 |
| 10/30/2017 | 139.15 | 139.8 | 136 | 138.4 | 135.008 | 107700 |
| 10/31/2017 | 138.2 | 138.9 | 136.25 | 136.4 | 133.0571 | 135000 |
| 11/1/2017 | 137.15 | 138.65 | 135.6 | 136.35 | 133.0083 | 147500 |
| 11/2/2017 | 136.85 | 137.15 | 132.9 | 133.65 | 130.3745 | 248200 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 11/3/2017 | 133.7 | 134.1 | 132.07 | 132.25 | 129.0088 | 137800 |
| 11/6/2017 | 132.15 | 135 | 131.6 | 132.6 | 129.3502 | 136600 |
| 11/7/2017 | 132.05 | 132.05 | 127.6 | 127.65 | 124.5215 | 127800 |
| 11/8/2017 | 127.35 | 128.05 | 126.35 | 127.25 | 124.1313 | 110400 |
| 11/9/2017 | 126.7 | 128.93 | 126.55 | 126.85 | 123.7411 | 103800 |
| 11/10/2017 | 126.9 | 129.05 | 126 | 127.7 | 124.5703 | 134600 |
| 11/13/2017 | 127 | 128.75 | 125.95 | 127.1 | 123.985 | 70300 |
| 11/14/2017 | 126.45 | 129.75 | 126.45 | 129.55 | 126.375 | 81200 |
| 11/15/2017 | 129 | 132.5 | 129 | 132.5 | 129.2527 | 80700 |
| 11/16/2017 | 133.1 | 137.75 | 133.1 | 137.55 | 134.1789 | 130700 |
| 11/17/2017 | 137.25 | 138.3 | 133.48 | 137.65 | 134.2764 | 104400 |
| 11/20/2017 | 137.55 | 138.25 | 135.65 | 137.55 | 134.1789 | 86900 |
| 11/21/2017 | 137.45 | 139.15 | 135.6 | 138.4 | 135.6986 | 120200 |
| 11/22/2017 | 138.2 | 139.75 | 136.1 | 137.05 | 134.375 | 95500 |
| 11/24/2017 | 137.2 | 138.2 | 135.75 | 137.9 | 135.2084 | 86200 |
| 11/27/2017 | 137.8 | 139 | 137.05 | 138.65 | 135.9437 | 112600 |
| 11/28/2017 | 138.7 | 143.3 | 138.65 | 142.5 | 139.7186 | 164700 |
| 11/29/2017 | 142.4 | 153.7 | 142.4 | 152.25 | 149.2783 | 265100 |
| 11/30/2017 | 144.65 | 154.2 | 140 | 152 | 149.0332 | 289300 |
| 12/1/2017 | 151.2 | 151.65 | 143.55 | 147.5 | 144.621 | 248300 |
| 12/4/2017 | 150.25 | 156.2 | 149.2 | 151.8 | 148.8371 | 203400 |
| 12/5/2017 | 150.05 | 152.43 | 148.7 | 149.95 | 147.0232 | 204200 |
| 12/6/2017 | 149.95 | 150.9 | 147.2 | 147.3 | 144.4249 | 155300 |
| 12/7/2017 | 147.05 | 149.45 | 146.6 | 148 | 145.1112 | 91700 |
| 12/8/2017 | 149.15 | 150.65 | 146.25 | 148.6 | 145.6996 | 84400 |
| 12/11/2017 | 148.7 | 149.2 | 145 | 146.25 | 143.3954 | 100600 |
| 12/12/2017 | 146.75 | 149.2 | 146.3 | 146.5 | 143.6405 | 83300 |
| 12/13/2017 | 147.1 | 149.45 | 146.95 | 147.15 | 144.2778 | 80700 |
| 12/14/2017 | 147.75 | 149.3 | 146.55 | 147 | 144.1308 | 70800 |
| 12/15/2017 | 147.75 | 151.05 | 147.75 | 149.8 | 146.8761 | 244200 |
| 12/18/2017 | 150.7 | 153.55 | 149 | 153.35 | 150.3568 | 67700 |
| 12/19/2017 | 153.5 | 154.9 | 152 | 153.15 | 150.1607 | 122700 |
| 12/20/2017 | 153.8 | 154.25 | 151.6 | 152.75 | 149.7685 | 75100 |
| 12/21/2017 | 156.45 | 162.25 | 156.45 | 160.4 | 157.2692 | 165000 |
| 12/22/2017 | 160.9 | 162.35 | 156.15 | 160.9 | 157.7595 | 198100 |
| 12/26/2017 | 160.4 | 162.1 | 158.85 | 159.25 | 156.1417 | 83600 |
| 12/27/2017 | 159.9 | 160.5 | 157.3 | 157.95 | 154.8671 | 197200 |
| 12/28/2017 | 158.2 | 158.75 | 154.55 | 155.5 | 152.4648 | 146000 |
| 12/29/2017 | 152 | 155.62 | 152 | 154.75 | 151.7295 | 91200 |
| 1/2/2018 | 155.4 | 157 | 148.16 | 154.05 | 151.0432 | 171600 |
| 1/3/2018 | 153.2 | 155.35 | 149.7 | 155 | 151.9746 | 158600 |
| 1/4/2018 | 155.95 | 157.23 | 150.85 | 150.85 | 147.9056 | 85100 |
| 1/5/2018 | 150.9 | 150.9 | 148.5 | 149.9 | 146.9742 | 73800 |
| 1/8/2018 | 150.35 | 150.35 | 147.5 | 148 | 145.1112 | 106100 |
| 1/9/2018 | 150.95 | 155 | 150.3 | 150.85 | 147.9056 | 185000 |
| 1/10/2018 | 150.9 | 155.45 | 150.9 | 154.85 | 151.8276 | 97400 |
| 1/11/2018 | 156.15 | 165 | 154.3 | 163.15 | 159.9655 | 228300 |

| Date | Open | High | Low | Close | Adj Close | Volume |
|---|---|---|---|---|---|---|
| 1/12/2018 | 164.65 | 167.1 | 161.5 | 165.5 | 162.2697 | 242700 |
| 1/16/2018 | 169.1 | 172 | 167.5 | 168.95 | 165.6523 | 277100 |
| 1/17/2018 | 170.05 | 170.95 | 164.9 | 166.6 | 163.3482 | 238100 |
| 1/18/2018 | 167.05 | 168.65 | 164.95 | 166.95 | 163.6914 | 135100 |
| 1/19/2018 | 168.05 | 169 | 166.75 | 168.3 | 165.015 | 164800 |
| 1/22/2018 | 167.45 | 168.9 | 166.35 | 167.7 | 164.4267 | 207900 |
| 1/23/2018 | 166.55 | 167.9 | 164.45 | 167.65 | 164.3777 | 198500 |
| 1/24/2018 | 166.5 | 166.75 | 159.35 | 161.45 | 158.2987 | 233700 |
| 1/25/2018 | 161.85 | 163.45 | 154.25 | 156.2 | 153.1512 | 239400 |
| 1/26/2018 | 156.9 | 160.4 | 156.25 | 160 | 156.877 | 111900 |
| 1/29/2018 | 159.85 | 163.95 | 159.85 | 161.1 | 157.9556 | 183400 |
| 1/30/2018 | 160.05 | 162.6 | 156.9 | 159.4 | 156.2887 | 230400 |
| 1/31/2018 | 159.9 | 162 | 159.15 | 159.25 | 156.1417 | 277400 |
| 2/1/2018 | 159.65 | 173.8 | 158.5 | 166.8 | 163.5443 | 458900 |
| 2/2/2018 | 165.05 | 169.05 | 162.5 | 164 | 160.799 | 215700 |
| 2/5/2018 | 163.4 | 168.5 | 158.15 | 158.5 | 155.4063 | 219000 |
| 2/6/2018 | 156.1 | 160.6 | 155.18 | 159.9 | 156.779 | 207400 |
| 2/7/2018 | 159.95 | 164.8 | 159.95 | 162.6 | 159.4263 | 150800 |
| 2/8/2018 | 162.8 | 162.8 | 157.2 | 157.4 | 154.3278 | 150800 |
| 2/9/2018 | 158.35 | 160.3 | 152.6 | 159.55 | 156.4358 | 149700 |
| 2/12/2018 | 160.4 | 164.5 | 157.7 | 163.55 | 160.3577 | 124600 |
| 2/13/2018 | 163.45 | 164.95 | 161.4 | 164.25 | 161.0441 | 86600 |
| 2/14/2018 | 163.85 | 165.5 | 162.6 | 164.75 | 161.5343 | 118800 |
| 2/15/2018 | 165.8 | 167.65 | 164.5 | 167.5 | 164.2307 | 97700 |
| 2/16/2018 | 167.7 | 170.25 | 166.75 | 167 | 163.7404 | 80700 |
| 2/20/2018 | 166.15 | 168.1 | 164.75 | 165.25 | 162.0246 | 97600 |
| 2/21/2018 | 165.25 | 171 | 165.25 | 168.25 | 164.966 | 118200 |
| 2/22/2018 | 168.6 | 171.37 | 166.45 | 166.85 | 163.5933 | 182400 |
| 2/23/2018 | 168.05 | 169.4 | 166.35 | 169.15 | 165.8484 | 82300 |
| 2/26/2018 | 169.35 | 171.95 | 167.85 | 171.2 | 167.8584 | 129500 |
| 2/27/2018 | 170.95 | 171.5 | 167.9 | 168 | 164.7209 | 103000 |
| 2/28/2018 | 168.65 | 169.35 | 165.58 | 166.3 | 163.0541 | 149800 |
| 3/1/2018 | 166.1 | 168.3 | 160.85 | 163.7 | 161.1833 | 205200 |
| 3/2/2018 | 162.55 | 166.4 | 162.15 | 164.35 | 161.8233 | 202100 |
| 3/5/2018 | 164 | 166.6 | 162.65 | 162.9 | 160.3956 | 122700 |
| 3/6/2018 | 163.7 | 166 | 160.7 | 165.95 | 163.3987 | 116400 |
| 3/7/2018 | 164.35 | 171.65 | 164.35 | 171.3 | 168.6664 | 122000 |
| 3/8/2018 | 171.5 | 176 | 170.45 | 174 | 171.3249 | 119300 |
| 3/9/2018 | 175.05 | 175.05 | 168.56 | 174.3 | 171.6203 | 54800 |
| 3/12/2018 | 175 | 177.5 | 173.25 | 177.5 | 174.7711 | 119300 |
| 3/13/2018 | 177.55 | 180.2 | 176.35 | 179.6 | 176.8388 | 131300 |
| 3/14/2018 | 180.25 | 181.45 | 174.55 | 174.95 | 172.2603 | 80900 |
| 3/15/2018 | 175.3 | 176.8 | 172.5 | 172.75 | 170.0941 | 87900 |
| 3/16/2018 | 173.6 | 179.45 | 173.6 | 178 | 175.2634 | 197500 |
| 3/19/2018 | 177.05 | 178.7 | 174.1 | 176.1 | 173.3927 | 76000 |
| 3/20/2018 | 176.15 | 177.7 | 175 | 176.05 | 173.3434 | 89800 |
| 3/21/2018 | 174 | 177.15 | 172.5 | 174.35 | 171.6696 | 126600 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/22/2018 | 172.4 | 174.65 | 167.55 | 167.6 | 165.0233 | 109100 |
| 3/23/2018 | 168 | 171.75 | 165.95 | 166.7 | 164.1371 | 110200 |
| 3/26/2018 | 169.5 | 171.45 | 165 | 171.25 | 168.6172 | 153300 |
| 3/27/2018 | 171.75 | 174.6 | 167.2 | 168 | 165.4172 | 282200 |
| 3/28/2018 | 168.1 | 172.45 | 166 | 169.5 | 166.8941 | 135700 |
| 3/29/2018 | 170.15 | 173.8 | 168.65 | 172.55 | 169.8972 | 130600 |
| 4/2/2018 | 172.4 | 172.6 | 168.65 | 170.25 | 167.6326 | 240300 |
| 4/3/2018 | 171.7 | 174.35 | 171.65 | 173.85 | 171.1772 | 205100 |
| 4/4/2018 | 172.2 | 174.7 | 171.95 | 173.85 | 171.1772 | 175900 |
| 4/5/2018 | 174.9 | 177 | 173.5 | 176.25 | 173.5403 | 121800 |
| 4/6/2018 | 175.2 | 176.08 | 171.45 | 172.5 | 169.848 | 108300 |
| 4/9/2018 | 173.1 | 173.7 | 168 | 168.15 | 165.5649 | 104200 |
| 4/10/2018 | 170.35 | 170.35 | 164.15 | 165.8 | 163.251 | 134600 |
| 4/11/2018 | 165.05 | 167.6 | 163.32 | 163.85 | 161.331 | 102600 |
| 4/12/2018 | 164.55 | 167.33 | 160.05 | 165.25 | 162.7094 | 86300 |
| 4/13/2018 | 163.3 | 163.3 | 149.5 | 151.05 | 148.7278 | 1140000 |
| 4/16/2018 | 145.8 | 149.25 | 141.65 | 146.4 | 144.1492 | 1046000 |
| 4/17/2018 | 148.1 | 148.75 | 141.9 | 142 | 139.8169 | 494900 |
| 4/18/2018 | 141.2 | 144.4 | 141.2 | 142.8 | 140.6046 | 494500 |
| 4/19/2018 | 143 | 143.85 | 141.35 | 143.45 | 141.2446 | 194400 |
| 4/20/2018 | 142.55 | 146.63 | 142.55 | 144.3 | 142.0815 | 253800 |
| 4/23/2018 | 144.9 | 145.95 | 141.95 | 143.35 | 141.1461 | 179300 |
| 4/24/2018 | 144.35 | 145.1 | 141.05 | 143.6 | 141.3923 | 229700 |
| 4/25/2018 | 143.35 | 144.7 | 141.32 | 143.3 | 141.0969 | 175200 |
| 4/26/2018 | 150.95 | 158.6 | 149 | 157.25 | 154.8324 | 659100 |
| 4/27/2018 | 156.9 | 164.3 | 156.9 | 160.6 | 158.131 | 358300 |
| 4/30/2018 | 161.7 | 161.7 | 158.68 | 160.25 | 157.7863 | 254200 |
| 5/1/2018 | 160.65 | 164.48 | 158.8 | 162.9 | 160.3956 | 253000 |
| 5/2/2018 | 163.15 | 163.9 | 160 | 160.15 | 157.6879 | 138500 |
| 5/3/2018 | 159.85 | 160.4 | 157.2 | 157.6 | 155.1771 | 152100 |
| 5/4/2018 | 156.8 | 161 | 156.15 | 159.95 | 157.4909 | 153900 |
| 5/7/2018 | 160.15 | 160.41 | 157.45 | 159.6 | 157.1463 | 73800 |
| 5/8/2018 | 160.2 | 164.75 | 159.48 | 162.4 | 159.9033 | 227100 |
| 5/9/2018 | 162.4 | 165 | 156.15 | 159.1 | 156.654 | 281100 |