**UNITED STATES DISTRICT COURT**
**DISTRICT OF NEVADA**

| | |
|---|---|
| CHARLES BRENDON and DANIEL CHECKMAN, Individually And On Behalf Of All Others Similarly Situated, | Case No. 2:18-cv-01758-APG-BNW |
| Plaintiffs, | |
| v. | |
| ALLEGIANT TRAVEL COMPANY, MAURICE J. GALLAGHER, JR., SCOTT SHELDON, STEVEN E. HARFST, and JUDE I. BRICKER, | |
| Defendants. | |

**DECLARATION OF JOSEPHINE BRAVATA**
**CONCERNING THE RESULTS OF THE CLAIMS ADMINISTRATION PROCESS**

I, Josephine Bravata, declare as follows:

1.      I am the Quality Assurance Manager of Strategic Claims Services ("SCS"), a nationally recognized class action administration firm.  I have over eighteen years of experience specializing in the administration of class action cases.  SCS was established in April 1999 and has administered over four-hundred twenty-five (425) class action cases since its inception.  I am over 21 years of age and am not a party to this action.  I have personal knowledge of the facts set forth herein.

**UPDATE ON THE NOTIFICATION PROCESS**

2.      Pursuant to the Court's Order Granting Plaintiffs' Motion for Preliminary Approval of Class Action Settlement, dated January 14, 2020 (the "Preliminary Approval

1

Order"), SCS was appointed and approved as Claims Administrator in connection with the Settlement[1] in the above-captioned action.

3.      As noted in the Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; (B) Publication of the Summary Notice; and (C) Report on Requests for Exclusion and Objections, dated April 15, 2020 and the Supplemental Declaration of Josephine Bravata Concerning: (A) Mailing of the Postcard Notice; and (B) Report on Requests for Exclusion and Objections, dated May 7, 2020 (the "Bravata Declarations"), SCS mailed or emailed 1,312 letters to the Nominee Account Holders and Institutional Groups contained on SCS's master mailing list.  SCS then mailed 44,881 Postcard Notices to potential Settlement Class Members or nominees.  Since the Bravata Declarations were filed, no additional Postcard Notices were mailed due to responses from Nominee Account Holders and Institutional Groups. A total of 44,881 Postcard Notices have been mailed, to date.[2]  Additionally, SCS was notified by one of the nominees that they emailed 4,126 of their customers to notify them of this settlement and provide direct links to the Notice and Claim Form on the settlement website.

**UPDATE ON TOLL-FREE PHONE LINE**

4.      The Bravata Declarations noted that SCS maintains a toll-free telephone number (1-866-274-4004) for Settlement Class Members to call and obtain information about the Settlement and/or request a Notice Packet. SCS has promptly responded to each telephone inquiry and will continue to address Settlement Class Member inquiries.

---

[1] All capitalized terms not otherwise defined herein have the meanings set forth in the Stipulation and Agreement of Settlement, filed on December 31, 2019 (the "Stipulation").

[2] Out of the 44,881 Postcard Notices mailed, we received 16 requests from the potential Settlement Class Members to mail them the Notice of Pendency and Proposed Settlement of Class Action ("Notice") and Proof of Claim and Release Form ("Claim Form") (collectively, the "Notice Packet") and we received 62 email addresses for potential Settlement Class Members to email the notice with direct links to the case webpage, www.strategicclaims.net/allegiant/.

**UPDATE ON WEBSITE**

5.      The Bravata Declarations also noted that on January 22, 2020, SCS established a webpage on its website at www.strategicclaims.net.  The webpage is accessible 24 hours a day, 7 days a week.  The webpage contains the current status; the case deadlines; the online claim filing link; and important documents such as the Notice Packet, the Postcard Notice, the Preliminary Approval Order, and the Stipulation. On April 22, 2020, SCS updated the webpage on its website to include the Notice of Telephonic Hearing.

**STATUS OF CLAIMS PROCESSING**

6.      Through September 14, 2020, 16,813 Claim Forms (hereafter referred to as "claims") were submitted in connection with this settlement.[3]  SCS has carefully reviewed, analyzed, and processed all of these claims, and has responded to all claimant inquiries regarding the action, the settlement and the procedures for filling out the Claim Forms.  SCS has also been in close contact with Lead Counsel to review the administration process.  SCS's Report of Claims Administrator is annexed hereto as **Exhibit A** and described below.

7.      The annexed Report of Claims Administrator sets forth the final status of claims submitted to SCS as follows:

a.      PROPERLY DOCUMENTED CLAIMS:  SCS has identified 2,882[4] properly documented valid claims.  These valid claims represent Recognized Losses of $73,259,087.23[5]. These valid claims were calculated in the manner set forth in the Court-approved Proposed Plan of Allocation of the Net Settlement Fund, included in the Notice.

---

[3] SCS has not processed any claims filed after September 14, 2020 or any responses to rejections received after November 24, 2020, due to extreme lateness and because their inclusion would have delayed the finalization of the administration.

[4] This number includes 2,862 timely filed valid claims and 20 late but otherwise valid claim.

[5] This amount includes Recognized Losses for timely filed, valid claims of $73,240,625.56 and Recognized Losses for late (but otherwise valid) claims of $18,461.67.

**Exhibit B-1** is a spreadsheet of the 2,862 properly documented and timely submitted claims.  **Exhibit B-2** is a spreadsheet of the 20 claims submitted after the Court-approved claims filing deadline, April 23, 2020, and on or before September 14, 2020.

        b.      INADEQUATELY DOCUMENTED CLAIMS:  SCS initially identified 497 inadequately documented claims. SCS mailed or emailed inadequacy notices to each of these claimants, advising them of the nature of their inadequacy and providing them an opportunity to cure. A sample inadequacy notice is annexed hereto as **Exhibit C**.  Among these 497 deficient claims, 27 have been successfully cured and are considered valid. The remaining 470 inadequate claimants either did not respond to the inadequacy notice or responded with inadequate documentation and were sent a rejection notice setting forth the reason for their inadequacy.   To date, none of the 470 inadequate claimants has objected to or contested this determination. See **Exhibit D** for a list of the inadequate, rejected claimants.

        c.      INELIGIBLE CLAIMS:  In addition to the 470 claims discussed above in paragraph 7.b., SCS has identified 13,461 claims which we recommend for complete rejection.  Included in this category are: (i) claims with no Recognized Losses; (ii) claims with shares purchased outside of Class Period; (iii) claims with shares that were received or transferred into an account, but not purchased; (iv) claims with shares sold short; (v) claims withdrawn by filing entity; and (vi) duplicate claims filed.  See **Exhibit E** for a list of these ineligible claims.  We have communicated with these 13,461 claimants and advised them of our determination.   A sample ineligibility notice is annexed hereto as **Exhibit F**. To date, none of these ineligible claimants has contested their determination.

8.      In anticipation of completing this administration, SCS respectfully requests that the Court reject as untimely any claims received after September 14, 2020, and any responses to deficiency and/or rejection notices received after November 24, 2020.

9.      Should the Court concur with SCS's administrative determinations concerning the claims recommended for acceptance and rejection, SCS recommends the following distribution plan:

(a)      Per the Plan of Allocation, each authorized claimant shall be paid the percentage of the net settlement fund that each authorized claimant's recognized loss bears to the total recognized losses of all 2,862 authorized claimants and 20 late claim, if the late claim is deemed valid by the Court.  No distribution will be made on a claim where the potential distribution amount is less than $10.00 in cash.

(b)      The net settlement fund will be allocated among the authorized claimants mentioned in the paragraph above whose prorated payment is $10.00 or greater.  Any prorated amounts of less than $10.00 will be included in the pool distributed to those whose prorated payments are $10.00 or greater.

(c)      In order to encourage Authorized Claimants to cash their distribution checks promptly, and to avoid or reduce future expenses relating to unpaid distribution checks, all checks should bear a notation "CASH PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION 180 DAYS AFTER ISSUE DATE." Similarly, all other checks issued in connection with subsequent distributions shall bear the same notation.

(d)      If any funds remain in the Net Settlement Fund by reason of uncashed checks, or otherwise, after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in the distribution of

the Net Settlement Fund cash their distribution checks, then any balance remaining in the Net Settlement Fund six (6) months after the initial distribution of such funds shall be used: (i) first, to pay any amounts mistakenly omitted from the initial distribution to Authorized Claimants; (ii) second, to pay any additional Notice and Administration Costs incurred in administering the Settlement; and (iii) finally, to make a second distribution to Authorized Claimants who cashed their checks from the initial distribution and who would receive at least $10.00 from such second distribution, after payment of the estimated costs or fees to be incurred in administering the Net Settlement Fund and in making this second distribution, if such second distribution is economically feasible. If six (6) months after such second distribution, if undertaken, or if such second distribution is not undertaken, any funds shall remain in the Net Settlement Fund after the Claims Administrator has made reasonable and diligent efforts to have Authorized Claimants who are entitled to participate in this Settlement cash their checks, any funds remaining in the Net Settlement Fund shall be donated to a non-profit charitable organization(s) selected by Lead Counsel.

(e)     Authorized Claimants who do not cash their distribution checks within the time allotted will irrevocably forfeit all recovery from the Settlement unless good cause is shown. The funds allocated to all such stale-dated checks will be available for re-distribution to other Authorized Claimants in subsequent distributions, if such distributions are determined to be economically feasible.

I declare under penalty of perjury that the foregoing is true and correct.

Signed this 25th day of November 2020, in Media, Pennsylvania.

*Josephine Bravata*

Josephine Bravata

# EXHIBIT A

## REPORT OF THE CLAIMS ADMINISTRATOR

## ALLEGIANT TRAVEL COMPANY SECURITIES LITIGATION

TOTAL # OF CLAIMS……………………………………………………… <u>16,813</u>

TOTAL # OF APPROVED VALID CLAIMS………………………………… <u>2,882</u>

TOTAL # OF INELIGIBLE CLAIMS……………………………………...... <u>13,931</u>

        NO RECOGNIZED LOSSES....................................10,270
        PURCHASED OUTSIDE CLASS PERIOD................2,240
        INADEQUATE DOCUMENTATION ..........................470
        SHARES NOT PURCHASED ......................................462
        SHARES SOLD SHORT................................................434
        CLAIM WITHDRAWN ...................................................39
        DUPLICATE CLAIMS ...................................................16

        TOTAL .................................................................<u>13,931</u>

TOTAL RECOGNIZED LOSSES ...........................................................$73,259,087.23

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 1 | 466,683.93 |
| 4 | 2,187.00 |
| 9 | 874.80 |
| 10 | 10,935.00 |
| 17 | 21,870.00 |
| 22 | 5,281.50 |
| 23 | 864.69 |
| 27 | 2,671.64 |
| 29 | 1,228.59 |
| 31 | 364.97 |
| 33 | 1,873.70 |
| 39 | 2,053.35 |
| 40 | 6,041.00 |
| 43 | 89.80 |
| 45 | 206.80 |
| 50 | 457.70 |
| 53 | 94.03 |
| 56 | 7.14 |
| 57 | 15.51 |
| 58 | 498.23 |
| 59 | 1,011.17 |
| 60 | 1,095.34 |
| 61 | 351.60 |
| 62 | 427.25 |
| 63 | 524.10 |
| 64 | 4,136.00 |
| 66 | 306.18 |
| 68 | 2,413.15 |
| 69 | 2,012.04 |
| 75 | 1,202.47 |
| 79 | 36.77 |
| 80 | 940.41 |
| 81 | 3,417.57 |
| 83 | 1,830.39 |
| 85 | 1,093.50 |
| 86 | 153.09 |
| 88 | 4,002.21 |
| 91 | 34.51 |
| 96 | 87.48 |
| 97 | 27.76 |
| 99 | 4,556.81 |
| 100 | 4,659.75 |
| 101 | 1,275.00 |
| 104 | 1,272.25 |
| 105 | 9,277.00 |
| 106 | 4,612.00 |
| 107 | 416.74 |
| 109 | 9,350.50 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 110 | 9,926.40 |
| 111 | 9,320.00 |
| 116 | 240.57 |
| 118 | 1,662.12 |
| 120 | 436.86 |
| 121 | 72,005.66 |
| 134 | 371.79 |
| 135 | 525.79 |
| 136 | 1,276.92 |
| 137 | 13.09 |
| 138 | 16.66 |
| 142 | 349.92 |
| 148 | 598.32 |
| 151 | 925.16 |
| 158 | 2,471.31 |
| 159 | 183,884.38 |
| 162 | 9,819.63 |
| 166 | 34,943.47 |
| 190 | 432.71 |
| 192 | 524.88 |
| 195 | 371.79 |
| 196 | 131.22 |
| 197 | 524.88 |
| 206 | 43.74 |
| 217 | 7,569.90 |
| 218 | 896.67 |
| 219 | 27.37 |
| 221 | 65.61 |
| 227 | 16.66 |
| 230 | 1,220.83 |
| 235 | 437.40 |
| 236 | 189.21 |
| 251 | 3,367.98 |
| 253 | 11.99 |
| 265 | 2.96 |
| 279 | 2,187.00 |
| 282 | 71.36 |
| 298 | 96.26 |
| 300 | 206.40 |
| 303 | 634.23 |
| 304 | 22.61 |
| 305 | 51.17 |
| 307 | 4.99 |
| 309 | 935.75 |
| 312 | 33.32 |
| 318 | 4,374.00 |
| 331 | 3.71 |
| 334 | 199.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 344 | 1,623.00 |
| 348 | 2,187.00 |
| 349 | 1,433.57 |
| 350 | 942.10 |
| 352 | 39.27 |
| 355 | 218.70 |
| 358 | 290.58 |
| 366 | 349.92 |
| 367 | 187.68 |
| 372 | 2,187.00 |
| 377 | 29.75 |
| 380 | 4,374.00 |
| 382 | 196.83 |
| 384 | 858.40 |
| 389 | 236.22 |
| 393 | 2.38 |
| 396 | 23.09 |
| 397 | 40.96 |
| 398 | 63.42 |
| 403 | 15.65 |
| 408 | 19.80 |
| 417 | 4,374.00 |
| 421 | 497.63 |
| 432 | 43.30 |
| 433 | 45.24 |
| 437 | 65.45 |
| 442 | 174.93 |
| 443 | 58.31 |
| 452 | 72.00 |
| 461 | 82.72 |
| 495 | 7.98 |
| 496 | 15.47 |
| 497 | 2,187.00 |
| 503 | 78.70 |
| 509 | 358.50 |
| 512 | 7.97 |
| 514 | 80.92 |
| 515 | 218.70 |
| 516 | 119.00 |
| 517 | 612.36 |
| 519 | 0.43 |
| 523 | 1,312.20 |
| 535 | 656.10 |
| 545 | 10,935.00 |
| 546 | 437.40 |
| 549 | 21.87 |
| 991 | 21.87 |
| 992 | 15.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 993 | 24.99 |
| 994 | 28.11 |
| 995 | 96.85 |
| 996 | 138.78 |
| 1002 | 42.75 |
| 1005 | 55.25 |
| 1011 | 2.00 |
| 1014 | 78.75 |
| 1022 | 53.25 |
| 1023 | 53.25 |
| 1024 | 53.75 |
| 1026 | 1,132.54 |
| 1027 | 85.42 |
| 1028 | 17.77 |
| 1029 | 19.04 |
| 1031 | 982.47 |
| 1032 | 612.36 |
| 1033 | 16.66 |
| 1034 | 21.42 |
| 1035 | 11.90 |
| 1036 | 28.56 |
| 1037 | 33.32 |
| 1038 | 26.18 |
| 1039 | 15.47 |
| 1040 | 22.61 |
| 1041 | 121.84 |
| 1045 | 12.05 |
| 1046 | 26.51 |
| 1048 | 26.18 |
| 1049 | 94.60 |
| 1050 | 73.22 |
| 1052 | 28.11 |
| 1053 | 71.85 |
| 1054 | 70.29 |
| 1055 | 49.98 |
| 1056 | 51.12 |
| 1057 | 100.38 |
| 1058 | 80.54 |
| 1059 | 80.54 |
| 1060 | 47.73 |
| 1061 | 84.34 |
| 1062 | 14.03 |
| 1063 | 42.17 |
| 1064 | 5.95 |
| 1066 | 22.61 |
| 1067 | 94.60 |
| 1068 | 12.81 |
| 1069 | 64.04 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 1070 | 80.54 |
| 1075 | 11.90 |
| 1076 | 11.90 |
| 1077 | 218.30 |
| 1078 | 51.93 |
| 1079 | 29.10 |
| 1080 | 12.37 |
| 1081 | 0.86 |
| 1083 | 0.70 |
| 1086 | 71.85 |
| 1092 | 542.26 |
| 1093 | 1,683.44 |
| 1094 | 530.44 |
| 1095 | 493.63 |
| 1096 | 892.76 |
| 1097 | 8.33 |
| 1098 | 8.33 |
| 1099 | 8.33 |
| 1100 | 7.14 |
| 1101 | 7.14 |
| 1102 | 1,647.81 |
| 1103 | 36.89 |
| 1104 | 236.81 |
| 1105 | 28.56 |
| 1106 | 141.61 |
| 1107 | 40.46 |
| 1108 | 23.80 |
| 1109 | 13.09 |
| 1110 | 134.47 |
| 1111 | 48.89 |
| 1112 | 123.70 |
| 1113 | 906.80 |
| 1114 | 19.38 |
| 1115 | 1,015.37 |
| 1116 | 89.31 |
| 1117 | 360.19 |
| 1118 | 1,876.75 |
| 1119 | 118.14 |
| 1120 | 339.87 |
| 1121 | 688.58 |
| 1122 | 253.52 |
| 1123 | 181.33 |
| 1124 | 161.08 |
| 1125 | 109.35 |
| 1126 | 206.13 |
| 1127 | 223.58 |
| 1128 | 63.95 |
| 1129 | 261.46 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1130 | 528.30 |
| 1131 | 51.93 |
| 1132 | 185.66 |
| 1134 | 301.29 |
| 1135 | 144.90 |
| 1136 | 270.21 |
| 1139 | 60.04 |
| 1141 | 786.07 |
| 1142 | 1,246.59 |
| 1143 | 235.30 |
| 1144 | 1,273.36 |
| 1146 | 306.18 |
| 1147 | 109.35 |
| 1149 | 399.21 |
| 1150 | 81.96 |
| 1153 | 109.35 |
| 1154 | 261.66 |
| 1157 | 55.95 |
| 1158 | 193.64 |
| 1165 | 177.72 |
| 1167 | 32.30 |
| 1168 | 311.21 |
| 1169 | 1,892.21 |
| 1170 | 875.12 |
| 1173 | 199.21 |
| 1174 | 196.83 |
| 1178 | 109.35 |
| 1180 | 89.31 |
| 1181 | 227.07 |
| 1183 | 85.83 |
| 1184 | 116.89 |
| 1185 | 161.08 |
| 1186 | 874.21 |
| 1187 | 387.66 |
| 1190 | 2,697.83 |
| 1192 | 255.36 |
| 1193 | 1,530.90 |
| 1194 | 94.60 |
| 1195 | 260.96 |
| 1196 | 421.23 |
| 1198 | 358.78 |
| 1199 | 59.19 |
| 1200 | 73.16 |
| 1201 | 126.03 |
| 1203 | 21.87 |
| 1204 | 150.06 |
| 1205 | 187.33 |
| 1207 | 5.30 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 1208 | 91.58 |
| 1211 | 218.70 |
| 1212 | 158.73 |
| 1213 | 213.20 |
| 1215 | 459.14 |
| 1216 | 612.36 |
| 1217 | 124.30 |
| 1221 | 72.50 |
| 1223 | 174.96 |
| 1227 | 76.79 |
| 1229 | 117.92 |
| 1232 | 535.22 |
| 1233 | 441.28 |
| 1234 | 6,839.27 |
| 1235 | 859.89 |
| 1236 | 18,363.10 |
| 1237 | 1,320.14 |
| 1238 | 109,853.01 |
| 1239 | 109.15 |
| 1240 | 132.47 |
| 1241 | 132.47 |
| 1242 | 221.02 |
| 1243 | 123.21 |
| 1244 | 229.04 |
| 1245 | 306.18 |
| 1246 | 306.18 |
| 1249 | 149.45 |
| 1257 | 51,169.45 |
| 1259 | 63.15 |
| 1260 | 35.93 |
| 1261 | 49.98 |
| 1262 | 17.85 |
| 1264 | 84.15 |
| 1265 | 85.91 |
| 1266 | 206.75 |
| 1268 | 21.42 |
| 1269 | 17.85 |
| 1270 | 10.71 |
| 1273 | 60.69 |
| 1274 | 28.56 |
| 1275 | 57.22 |
| 1276 | 74.97 |
| 1277 | 620.24 |
| 1278 | 155.89 |
| 1279 | 196.35 |
| 1281 | 122.00 |
| 1282 | 683.67 |
| 1283 | 209.80 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---------|-------------------|
| 1285 | 85.07 |
| 1286 | 57.80 |
| 1287 | 109.35 |
| 1288 | 109.35 |
| 1289 | 419.97 |
| 1291 | 361.53 |
| 1292 | 232.60 |
| 1293 | 105.33 |
| 1294 | 734.58 |
| 1295 | 13.05 |
| 1299 | 1.50 |
| 1302 | 43.77 |
| 1305 | 68.40 |
| 1308 | 1,386.59 |
| 1310 | 57.80 |
| 1311 | 33.15 |
| 1312 | 52.98 |
| 1313 | 217.08 |
| 1314 | 82.87 |
| 1315 | 66.30 |
| 1316 | 66.30 |
| 1317 | 66.30 |
| 1318 | 66.30 |
| 1319 | 66.30 |
| 1320 | 92.16 |
| 1321 | 89.31 |
| 1322 | 800.72 |
| 1323 | 256.89 |
| 1324 | 24.86 |
| 1325 | 137.46 |
| 1326 | 215.46 |
| 1327 | 215.46 |
| 1328 | 48.45 |
| 1329 | 41.43 |
| 1330 | 1,292.76 |
| 1338 | 242.66 |
| 1339 | 275.52 |
| 1340 | 51.93 |
| 1341 | 288.00 |
| 1342 | 66.93 |
| 1343 | 124.11 |
| 1345 | 77.35 |
| 1346 | 46.41 |
| 1349 | 50.24 |
| 1350 | 14.06 |
| 1351 | 21.42 |
| 1352 | 20.23 |
| 1353 | 11.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    EXHIBIT B-1

| Claim # | Recognized Losses |
| --- | --- |
| 1354 | 24.99 |
| 1355 | 40.46 |
| 1356 | 8.33 |
| 1357 | 7.14 |
| 1358 | 108.01 |
| 1359 | 32.00 |
| 1360 | 107.75 |
| 1364 | 662.70 |
| 1365 | 65.99 |
| 1366 | 110.67 |
| 1367 | 53.55 |
| 1369 | 13.09 |
| 1370 | 36.89 |
| 1371 | 34.51 |
| 1372 | 38.08 |
| 1373 | 38.08 |
| 1375 | 37.87 |
| 1376 | 357.24 |
| 1377 | 85.93 |
| 1379 | 29.75 |
| 1380 | 23.55 |
| 1381 | 81.53 |
| 1382 | 189.69 |
| 1383 | 132.71 |
| 1384 | 13.09 |
| 1385 | 19.04 |
| 1386 | 44.03 |
| 1387 | 256.17 |
| 1388 | 8.33 |
| 1389 | 8.33 |
| 1390 | 186.38 |
| 1394 | 100.38 |
| 1395 | 161.08 |
| 1396 | 187.17 |
| 1397 | 94.60 |
| 1398 | 459.67 |
| 1400 | 42.84 |
| 1401 | 16.66 |
| 1402 | 57.22 |
| 1403 | 57.22 |
| 1404 | 84.34 |
| 1405 | 128.99 |
| 1406 | 261.82 |
| 1407 | 237.43 |
| 1408 | 80.86 |
| 1409 | 178.36 |
| 1411 | 119.40 |
| 1412 | 94.47 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**          EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 1413 | 109.11 |
| 1414 | 38.19 |
| 1415 | 51.93 |
| 1416 | 95.48 |
| 1417 | 51.93 |
| 1418 | 29.10 |
| 1420 | 37.87 |
| 1421 | 427.83 |
| 1422 | 85.83 |
| 1423 | 125.29 |
| 1424 | 107.78 |
| 1425 | 31.71 |
| 1426 | 85.85 |
| 1436 | 124.35 |
| 1437 | 158.48 |
| 1438 | 81.05 |
| 1441 | 2,002.14 |
| 1442 | 114.03 |
| 1443 | 137.76 |
| 1450 | 28.73 |
| 1451 | 20.20 |
| 1452 | 26.63 |
| 1453 | 26.63 |
| 1455 | 137.76 |
| 1457 | 152.31 |
| 1458 | 85.91 |
| 1460 | 37.87 |
| 1465 | 28.56 |
| 1466 | 28.56 |
| 1467 | 21.42 |
| 1468 | 44.03 |
| 1469 | 21.42 |
| 1470 | 518.25 |
| 1471 | 133.06 |
| 1473 | 60.69 |
| 1474 | 609.82 |
| 1480 | 221.40 |
| 1481 | 133.01 |
| 1482 | 121.84 |
| 1483 | 1,766.39 |
| 1484 | 52.30 |
| 1485 | 320.66 |
| 1486 | 157.77 |
| 1487 | 1,147.39 |
| 1488 | 5.56 |
| 1492 | 19.04 |
| 1493 | 15.47 |
| 1494 | 52.36 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
| --- | --- |
| 1495 | 22.61 |
| 1496 | 19.04 |
| 1497 | 256.89 |
| 1498 | 11.90 |
| 1499 | 11.90 |
| 1500 | 304.12 |
| 1503 | 41.55 |
| 1504 | 52.43 |
| 1505 | 447.56 |
| 1506 | 1,022.08 |
| 1507 | 153.09 |
| 1508 | 42.84 |
| 1509 | 22.61 |
| 1510 | 8.33 |
| 1512 | 0.25 |
| 1516 | 107.10 |
| 1517 | 89.25 |
| 1519 | 135.44 |
| 1521 | 10.71 |
| 1522 | 272.51 |
| 1523 | 10.71 |
| 1524 | 11.90 |
| 1525 | 11.90 |
| 1526 | 11.90 |
| 1527 | 152.31 |
| 1528 | 77.35 |
| 1529 | 43.65 |
| 1531 | 93.62 |
| 1533 | 94.60 |
| 1534 | 146.53 |
| 1535 | 132.47 |
| 1536 | 627.28 |
| 1538 | 29.10 |
| 1540 | 144.93 |
| 1541 | 85.98 |
| 1542 | 157.59 |
| 1543 | 168.84 |
| 1544 | 34.64 |
| 1545 | 194.98 |
| 1546 | 301.23 |
| 1547 | 157.59 |
| 1548 | 132.47 |
| 1549 | 85.83 |
| 1550 | 178.01 |
| 1551 | 109.35 |
| 1557 | 57.12 |
| 1558 | 19.04 |
| 1559 | 120.79 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1560 | 80.28 |
| 1561 | 61.20 |
| 1562 | 160.50 |
| 1563 | 57.22 |
| 1564 | 57.22 |
| 1565 | 146.53 |
| 1567 | 15.47 |
| 1568 | 16.66 |
| 1569 | 27.37 |
| 1570 | 27.37 |
| 1571 | 48.79 |
| 1572 | 16.66 |
| 1573 | 63.07 |
| 1574 | 16.66 |
| 1575 | 162.49 |
| 1578 | 191.40 |
| 1579 | 1.30 |
| 1580 | 187.02 |
| 1581 | 5.95 |
| 1582 | 27.37 |
| 1583 | 94.60 |
| 1586 | 648.66 |
| 1587 | 109.35 |
| 1589 | 109.35 |
| 1591 | 448.85 |
| 1592 | 257.74 |
| 1593 | 125.28 |
| 1594 | 153.09 |
| 1595 | 143.71 |
| 1596 | 51.74 |
| 1598 | 28.11 |
| 1600 | 65.99 |
| 1601 | 56.23 |
| 1602 | 968.06 |
| 1603 | 27.19 |
| 1604 | 25.39 |
| 1605 | 39.24 |
| 1607 | 371.79 |
| 1609 | 53.50 |
| 1617 | 330.17 |
| 1618 | 3,132.05 |
| 1619 | 315.53 |
| 1620 | 268.76 |
| 1621 | 401.45 |
| 1622 | 178.07 |
| 1624 | 80.54 |
| 1628 | 39.27 |
| 1629 | 15.47 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 1630 | 9.52 |
| 1631 | 20.23 |
| 1632 | 14.28 |
| 1633 | 71.85 |
| 1634 | 49.98 |
| 1635 | 109.15 |
| 1636 | 29.82 |
| 1638 | 7.81 |
| 1639 | 7.33 |
| 1642 | 503.01 |
| 1646 | 146.53 |
| 1647 | 109.02 |
| 1650 | 1,027.84 |
| 1651 | 51.60 |
| 1652 | 2,847.40 |
| 1653 | 14.06 |
| 1654 | 28.11 |
| 1656 | 619.80 |
| 1661 | 6,289.88 |
| 1665 | 276.15 |
| 1669 | 29.10 |
| 1670 | 165.39 |
| 1673 | 39.27 |
| 1674 | 108.29 |
| 1675 | 28.56 |
| 1676 | 21.42 |
| 1677 | 8.33 |
| 1678 | 10.71 |
| 1679 | 855.16 |
| 1680 | 35.70 |
| 1681 | 382.11 |
| 1682 | 1,155.92 |
| 1684 | 351.77 |
| 1685 | 343.43 |
| 1686 | 253.28 |
| 1687 | 223.55 |
| 1688 | 190.98 |
| 1689 | 190.98 |
| 1690 | 205.04 |
| 1691 | 205.04 |
| 1692 | 169.11 |
| 1693 | 456.96 |
| 1694 | 293.56 |
| 1695 | 365.06 |
| 1696 | 26.18 |
| 1697 | 16.66 |
| 1698 | 710.55 |
| 1699 | 11.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---------|-------------------|
| 1701 | 577.19 |
| 1703 | 669.69 |
| 1704 | 166.11 |
| 1706 | 52.60 |
| 1711 | 4.76 |
| 1715 | 323.58 |
| 1716 | 142.14 |
| 1717 | 458.19 |
| 1718 | 52.73 |
| 1719 | 448.30 |
| 1720 | 117.22 |
| 1721 | 106.21 |
| 1722 | 349.89 |
| 1723 | 179.64 |
| 1724 | 82.98 |
| 1725 | 93.72 |
| 1726 | 254.60 |
| 1727 | 121.84 |
| 1728 | 280.80 |
| 1729 | 49.98 |
| 1730 | 157.77 |
| 1731 | 81.90 |
| 1732 | 28.11 |
| 1733 | 157.77 |
| 1734 | 85.91 |
| 1736 | 21.87 |
| 1737 | 87.48 |
| 1738 | 43.74 |
| 1739 | 10.14 |
| 1740 | 279.90 |
| 1742 | 52.21 |
| 1743 | 20.33 |
| 1744 | 109.35 |
| 1745 | 75.75 |
| 1746 | 80.54 |
| 1747 | 451.43 |
| 1748 | 421.75 |
| 1750 | 349.92 |
| 1751 | 230.27 |
| 1752 | 61.46 |
| 1753 | 89.31 |
| 1754 | 29.10 |
| 1755 | 32.64 |
| 1756 | 32.64 |
| 1758 | 29.91 |
| 1759 | 257.36 |
| 1760 | 109.35 |
| 1761 | 282.82 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 1763 | 218.70 |
| 1764 | 253.51 |
| 1766 | 213.33 |
| 1767 | 213.33 |
| 1768 | 169.28 |
| 1770 | 18.05 |
| 1775 | 0.86 |
| 1778 | 18.24 |
| 1781 | 102.05 |
| 1783 | 43.74 |
| 1784 | 21.87 |
| 1785 | 107.83 |
| 1786 | 275.52 |
| 1787 | 99.97 |
| 1788 | 199.94 |
| 1789 | 65.61 |
| 1790 | 327.45 |
| 1791 | 70.29 |
| 1792 | 146.53 |
| 1793 | 293.66 |
| 1794 | 195.39 |
| 1795 | 171.71 |
| 1796 | 639.40 |
| 1797 | 6.48 |
| 1798 | 1.30 |
| 1799 | 217.32 |
| 1800 | 218.70 |
| 1801 | 349.92 |
| 1802 | 67.30 |
| 1804 | 17.77 |
| 1805 | 81.53 |
| 1806 | 172.08 |
| 1807 | 268.32 |
| 1809 | 469.82 |
| 1810 | 151.82 |
| 1811 | 48.45 |
| 1812 | 117.50 |
| 1814 | 104.31 |
| 1818 | 312.03 |
| 1819 | 654.67 |
| 1820 | 590.80 |
| 1822 | 81.53 |
| 1823 | 194.98 |
| 1824 | 858.64 |
| 1825 | 183.15 |
| 1826 | 433.11 |
| 1827 | 29.10 |
| 1828 | 49.98 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 1829 | 49.98 |
| 1830 | 42.67 |
| 1832 | 49.98 |
| 1833 | 171.82 |
| 1834 | 65.99 |
| 1835 | 99.97 |
| 1836 | 89.60 |
| 1837 | 625.34 |
| 1838 | 29.10 |
| 1839 | 29.10 |
| 1840 | 649.39 |
| 1841 | 20.33 |
| 1842 | 434.20 |
| 1843 | 29.10 |
| 1844 | 72.80 |
| 1846 | 10.91 |
| 1848 | 259.08 |
| 1850 | 149.17 |
| 1852 | 99.97 |
| 1853 | 59.40 |
| 1854 | 109.15 |
| 1855 | 91.86 |
| 1856 | 204.24 |
| 1857 | 11.90 |
| 1858 | 40.46 |
| 1859 | 32.13 |
| 1860 | 21.42 |
| 1861 | 344.72 |
| 1862 | 1,581.99 |
| 1863 | 89.31 |
| 1864 | 85.91 |
| 1866 | 402.22 |
| 1868 | 16.66 |
| 1869 | 57.22 |
| 1870 | 19.04 |
| 1871 | 19.04 |
| 1872 | 42.17 |
| 1873 | 94.60 |
| 1874 | 28.56 |
| 1876 | 55.93 |
| 1877 | 37.87 |
| 1878 | 71.27 |
| 1879 | 46.52 |
| 1880 | 38.53 |
| 1883 | 109.35 |
| 1885 | 66.30 |
| 1888 | 400.25 |
| 1891 | 74.97 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 1892 | 60.62 |
| 1895 | 16.66 |
| 1897 | 656.10 |
| 1898 | 1,155.93 |
| 1899 | 109.05 |
| 1901 | 95.09 |
| 1904 | 528.63 |
| 1905 | 14.06 |
| 1906 | 49.98 |
| 1912 | 70.00 |
| 1914 | 827.70 |
| 1915 | 168.57 |
| 1916 | 198.46 |
| 1917 | 232.36 |
| 1918 | 1,068.33 |
| 1919 | 21.87 |
| 1920 | 129.45 |
| 1921 | 384.28 |
| 1922 | 684.81 |
| 1923 | 43.74 |
| 1926 | 131.22 |
| 1927 | 114.60 |
| 1929 | 1,137.24 |
| 1931 | 189.69 |
| 1932 | 17.94 |
| 1933 | 284.31 |
| 1934 | 186.70 |
| 1936 | 82.87 |
| 1940 | 69.92 |
| 1941 | 56.23 |
| 1945 | 20.42 |
| 1947 | 161.82 |
| 1951 | 114.43 |
| 1953 | 42.99 |
| 1954 | 507.05 |
| 1958 | 271.79 |
| 1960 | 154.63 |
| 1961 | 85.91 |
| 1963 | 65.99 |
| 1964 | 65.99 |
| 1966 | 193.77 |
| 1967 | 153.09 |
| 1968 | 218.70 |
| 1971 | 194.98 |
| 1972 | 87.48 |
| 1976 | 65.61 |
| 1987 | 266.11 |
| 2031 | 2,413.32 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 2043 | 303.94 |
| 2044 | 2,380.00 |
| 2045 | 27.37 |
| 2046 | 50,067.46 |
| 2047 | 14,102.55 |
| 2049 | 1,965.54 |
| 2051 | 11,044.35 |
| 2052 | 2,013.87 |
| 2054 | 33,883.46 |
| 2071 | 34,214.27 |
| 2093 | 3,186.15 |
| 2097 | 380.88 |
| 2120 | 4,106.44 |
| 2123 | 26,791.68 |
| 2134 | 702.31 |
| 2137 | 3,992.32 |
| 2138 | 2,359.15 |
| 2150 | 15.43 |
| 2157 | 2,484.60 |
| 2183 | 62.04 |
| 2186 | 268.84 |
| 2190 | 40,984.28 |
| 2238 | 20.23 |
| 2277 | 596.00 |
| 2328 | 8,539.36 |
| 2348 | 10,644.96 |
| 2350 | 1,919.62 |
| 2440 | 371.79 |
| 2492 | 458.15 |
| 2522 | 214.54 |
| 2551 | 8,306.05 |
| 2582 | 5,801.78 |
| 2587 | 1,342.02 |
| 2594 | 460.25 |
| 2611 | 92,422.53 |
| 2616 | 28,936.00 |
| 2618 | 161,639.37 |
| 2629 | 3,411.72 |
| 2632 | 21.87 |
| 2633 | 461,238.30 |
| 2637 | 1,173.64 |
| 2638 | 8.33 |
| 2641 | 9.40 |
| 2651 | 141.50 |
| 2655 | 32.19 |
| 2667 | 108.40 |
| 2669 | 68.18 |
| 2672 | 24.95 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 2694 | 102.12 |
| 2699 | 2,419.35 |
| 2707 | 7,107.75 |
| 2713 | 81.90 |
| 2714 | 99.30 |
| 2721 | 20,384.56 |
| 2722 | 24,263.66 |
| 2723 | 1,015.72 |
| 2724 | 39,704.72 |
| 2735 | 24,641.22 |
| 2736 | 3,170.62 |
| 2737 | 37,090.97 |
| 2738 | 4,187.51 |
| 2739 | 6,915.73 |
| 2740 | 444.21 |
| 2744 | 5,412.85 |
| 2746 | 112.53 |
| 2748 | 22,791.27 |
| 2749 | 14,647.90 |
| 2750 | 9,419.98 |
| 2752 | 11,821.25 |
| 2753 | 874.80 |
| 2755 | 35.12 |
| 2757 | 53,851.89 |
| 2777 | 82,733.86 |
| 2780 | 30,966.70 |
| 2781 | 8,748.00 |
| 2786 | 50,844.48 |
| 2792 | 1,968.30 |
| 2800 | 768.45 |
| 2825 | 5,157.78 |
| 2832 | 6,478.33 |
| 2833 | 6,128.16 |
| 2844 | 64,579.68 |
| 2850 | 180,711.81 |
| 2852 | 9,622.80 |
| 2858 | 11,480.51 |
| 2859 | 2,550.81 |
| 2866 | 35,604.87 |
| 2867 | 4,196.05 |
| 2868 | 240.57 |
| 2870 | 3,477.49 |
| 2871 | 66,291.51 |
| 2872 | 15,666.15 |
| 2881 | 5,947.13 |
| 2882 | 7,394.09 |
| 2883 | 1,448.30 |
| 2885 | 26,275.53 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 2886 | 182,351.25 |
| 2890 | 57,149.87 |
| 2891 | 1,837.09 |
| 2894 | 7,872.22 |
| 2901 | 11,017.84 |
| 2905 | 1,496.00 |
| 2907 | 62,040.00 |
| 2908 | 20,640.51 |
| 2909 | 1,419.10 |
| 2910 | 37,256.16 |
| 2914 | 48,847.05 |
| 2915 | 2,645.10 |
| 2916 | 1,631.61 |
| 2934 | 113,584.39 |
| 2941 | 25,631.64 |
| 2943 | 7,298.00 |
| 2945 | 44,760.04 |
| 2946 | 5,305.81 |
| 2955 | 2,340.09 |
| 2960 | 28,540.35 |
| 2961 | 47,158.07 |
| 2962 | 74,161.17 |
| 2966 | 176,991.34 |
| 2967 | 386.72 |
| 2971 | 178,252.95 |
| 2977 | 29,816.64 |
| 2978 | 119.00 |
| 2980 | 25,613.57 |
| 2992 | 4,090.09 |
| 3004 | 6,145.47 |
| 3007 | 1,847.56 |
| 3011 | 992.90 |
| 3012 | 10,175.38 |
| 3014 | 36,426.08 |
| 3015 | 5,631.78 |
| 3026 | 8,748.00 |
| 3041 | 56,583.72 |
| 3044 | 88,026.39 |
| 3065 | 47.68 |
| 3073 | 310.77 |
| 3075 | 9,911.30 |
| 3077 | 113.20 |
| 3079 | 21.87 |
| 3080 | 21.87 |
| 3081 | 21.87 |
| 3083 | 21.87 |
| 3084 | 21.87 |
| 3085 | 21.87 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
| --- | --- |
| 3086 | 21.87 |
| 3087 | 21.87 |
| 3088 | 21.87 |
| 3090 | 21.87 |
| 3091 | 21.87 |
| 3092 | 21.87 |
| 3093 | 21.87 |
| 3095 | 21.87 |
| 3096 | 21.87 |
| 3097 | 21.87 |
| 3098 | 43.74 |
| 3099 | 21.87 |
| 3100 | 21.87 |
| 3101 | 21.87 |
| 3102 | 21.87 |
| 3103 | 21.87 |
| 3104 | 21.87 |
| 3105 | 43.74 |
| 3106 | 109.35 |
| 3107 | 21.87 |
| 3109 | 21.87 |
| 3110 | 21.87 |
| 3111 | 109.35 |
| 3113 | 21.87 |
| 3114 | 21.87 |
| 3115 | 21.87 |
| 3116 | 21.87 |
| 3117 | 21.87 |
| 3118 | 21.87 |
| 3119 | 43.74 |
| 3120 | 43.74 |
| 3121 | 21.87 |
| 3122 | 21.87 |
| 3123 | 21.87 |
| 3124 | 21.87 |
| 3125 | 21.87 |
| 3126 | 153.09 |
| 3127 | 21.87 |
| 3128 | 85.67 |
| 3129 | 65.61 |
| 3130 | 131.22 |
| 3131 | 240.57 |
| 3132 | 131.22 |
| 3133 | 131.22 |
| 3134 | 106.60 |
| 3135 | 131.22 |
| 3136 | 196.83 |
| 3185 | 24.99 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 3189 | 72.59 |
| 3194 | 269,001.00 |
| 3195 | 19,683.00 |
| 3196 | 2,079.98 |
| 3197 | 1,031.94 |
| 3198 | 8,748.00 |
| 3199 | 656.10 |
| 3200 | 2,187.00 |
| 3205 | 21,870.00 |
| 3206 | 1,093.50 |
| 3207 | 2,187.00 |
| 3212 | 328.05 |
| 3213 | 1,421.55 |
| 3214 | 656.10 |
| 3215 | 546.75 |
| 3217 | 55,701.74 |
| 3218 | 26,828.76 |
| 3219 | 400.88 |
| 3220 | 1,190.00 |
| 3221 | 2,187.00 |
| 3222 | 656.10 |
| 3223 | 1,093.50 |
| 3226 | 7,217.10 |
| 3230 | 640.56 |
| 3231 | 38,572.72 |
| 3242 | 6,276.69 |
| 3243 | 6,561.00 |
| 3250 | 2,517.61 |
| 3255 | 3,254.96 |
| 3256 | 6,232.95 |
| 3271 | 1,204.53 |
| 3275 | 95.39 |
| 3306 | 1,290.33 |
| 3307 | 765.45 |
| 3308 | 174.96 |
| 3309 | 43.74 |
| 3310 | 43.74 |
| 3311 | 787.32 |
| 3312 | 153.09 |
| 3319 | 4,264.65 |
| 3323 | 799.75 |
| 3324 | 15.08 |
| 3326 | 170.41 |
| 3331 | 77.51 |
| 3332 | 172.60 |
| 3333 | 33.53 |
| 3342 | 51,219.54 |
| 3343 | 26,615.92 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**   EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 3350 | 36,036.00 |
| 3352 | 1,745.71 |
| 3357 | 814.15 |
| 3366 | 13.44 |
| 3415 | 12.32 |
| 3426 | 21,432.60 |
| 3427 | 390.47 |
| 3428 | 281.20 |
| 3429 | 151.99 |
| 3432 | 17.43 |
| 3433 | 38.28 |
| 3444 | 138.05 |
| 3445 | 20.82 |
| 3455 | 325.05 |
| 3459 | 5.38 |
| 3462 | 276.01 |
| 3467 | 116.48 |
| 3471 | 6,163.30 |
| 3569 | 1,312.20 |
| 3575 | 6,019.93 |
| 3612 | 3,708.22 |
| 3634 | 119.00 |
| 3635 | 159,621.70 |
| 3641 | 571.20 |
| 3644 | 95,108.88 |
| 3645 | 8,122.31 |
| 3646 | 10,370.80 |
| 3654 | 7,892.55 |
| 3656 | 138,139.31 |
| 3665 | 15,298.44 |
| 3666 | 4.19 |
| 3669 | 1,325.00 |
| 3670 | 8,344.00 |
| 3674 | 5,393.44 |
| 3689 | 7,102.69 |
| 3691 | 1,219.31 |
| 3739 | 9,469.71 |
| 3743 | 2,189.67 |
| 3747 | 21.87 |
| 3749 | 5,015.11 |
| 3750 | 3,760.57 |
| 3752 | 50,488.95 |
| 3753 | 9,915.33 |
| 3754 | 5,058.25 |
| 3756 | 58,108.59 |
| 3761 | 240.57 |
| 3765 | 19.04 |
| 3766 | 29.75 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 3770 | 2,323.92 |
| 3773 | 6,672.59 |
| 3775 | 1,512.40 |
| 3909 | 1,093.50 |
| 3920 | 3,648.60 |
| 3946 | 1,355.94 |
| 3949 | 1,277.17 |
| 3950 | 328.05 |
| 3952 | 95.20 |
| 3956 | 428.80 |
| 3957 | 19.04 |
| 3958 | 29.75 |
| 3959 | 35.70 |
| 3960 | 13.09 |
| 3961 | 746.90 |
| 3963 | 146.10 |
| 3964 | 148.77 |
| 3965 | 874.80 |
| 3971 | 437.40 |
| 3974 | 103.40 |
| 3975 | 2,405.70 |
| 3977 | 21.42 |
| 3978 | 71.40 |
| 3979 | 13.09 |
| 3980 | 8.33 |
| 3981 | 65.45 |
| 3982 | 8.33 |
| 3983 | 65.45 |
| 3984 | 53.55 |
| 3985 | 69.02 |
| 3986 | 23.80 |
| 3987 | 1.19 |
| 3989 | 1.19 |
| 3990 | 4.76 |
| 3999 | 94.86 |
| 4001 | 39.27 |
| 4027 | 809.19 |
| 4028 | 438.48 |
| 4031 | 26.18 |
| 4034 | 430.72 |
| 4041 | 14.28 |
| 4045 | 1,054.68 |
| 4047 | 121.29 |
| 4048 | 87.48 |
| 4057 | 14.28 |
| 4059 | 81.00 |
| 4060 | 212.03 |
| 4061 | 4.51 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 4067 | 925.28 |
| 4080 | 765.45 |
| 4084 | 1,530.90 |
| 4088 | 1,212.38 |
| 4090 | 1,778.78 |
| 4093 | 1,212.38 |
| 4097 | 1,574.64 |
| 4098 | 1,983.91 |
| 4099 | 1,847.42 |
| 4102 | 807.41 |
| 4107 | 353.14 |
| 4108 | 1,432.83 |
| 4109 | 9.70 |
| 4112 | 639.81 |
| 4113 | 773.41 |
| 4117 | 1,322.60 |
| 4119 | 1,820.22 |
| 4123 | 997.31 |
| 4126 | 1,873.69 |
| 4129 | 900.07 |
| 4130 | 888.13 |
| 4132 | 397.34 |
| 4134 | 1,530.90 |
| 4135 | 1,551.63 |
| 4138 | 1,144.12 |
| 4142 | 803.09 |
| 4143 | 1,327.65 |
| 4144 | 1,231.45 |
| 4145 | 717.74 |
| 4146 | 1,144.89 |
| 4150 | 15.52 |
| 4151 | 1,217.00 |
| 4156 | 777.11 |
| 4159 | 968.61 |
| 4160 | 1,139.78 |
| 4163 | 1,093.50 |
| 4166 | 1,322.60 |
| 4169 | 3,652.29 |
| 4170 | 1,324.93 |
| 4171 | 991.94 |
| 4173 | 1,217.00 |
| 4178 | 900.07 |
| 4181 | 1,438.29 |
| 4183 | 37.88 |
| 4184 | 547.06 |
| 4186 | 1,097.54 |
| 4196 | 115.05 |
| 4197 | 1,887.27 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**  EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 4198 | 1,211.96 |
| 4200 | 807.74 |
| 4201 | 2,655.27 |
| 4202 | 1,461.63 |
| 4205 | 656.91 |
| 5000 | 3,171.15 |
| 5001 | 2,515.05 |
| 5002 | 87.48 |
| 5010 | 1,321.93 |
| 5013 | 20.23 |
| 5017 | 80.92 |
| 5018 | 80.92 |
| 5022 | 393.66 |
| 5048 | 2,654.98 |
| 5053 | 1,137.24 |
| 5059 | 8,821.80 |
| 5065 | 7,071.98 |
| 5069 | 314.16 |
| 5075 | 326.97 |
| 5078 | 214.20 |
| 5079 | 26.18 |
| 5080 | 77.35 |
| 5081 | 29.75 |
| 5082 | 29.75 |
| 5083 | 29.75 |
| 5084 | 107.10 |
| 5085 | 434.35 |
| 5086 | 65.45 |
| 5089 | 23.80 |
| 5092 | 594.03 |
| 5102 | 199.42 |
| 5103 | 102.34 |
| 5105 | 83.50 |
| 5114 | 65.45 |
| 5115 | 2.38 |
| 5119 | 16.66 |
| 5131 | 13.09 |
| 5133 | 91.20 |
| 5143 | 539.51 |
| 5144 | 173.00 |
| 5145 | 393.66 |
| 5146 | 787.32 |
| 5153 | 87.48 |
| 5156 | 181.89 |
| 5157 | 20.23 |
| 5163 | 2,385.68 |
| 5165 | 150,307.95 |
| 5166 | 1,473.01 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 5167 | 871.72 |
| 5168 | 2,957.98 |
| 5169 | 11,805.48 |
| 5179 | 57.62 |
| 5180 | 3,927.00 |
| 5189 | 1,775.94 |
| 5191 | 6,290.10 |
| 5195 | 831.06 |
| 5204 | 601.98 |
| 5206 | 9,539.00 |
| 5218 | 102,566.60 |
| 5222 | 11,242.00 |
| 5223 | 13,122.00 |
| 5228 | 6,803.63 |
| 5229 | 44,607.01 |
| 5231 | 2,083.77 |
| 5235 | 6,561.00 |
| 5236 | 1,836.00 |
| 5237 | 52,567.66 |
| 5238 | 348,121.01 |
| 5239 | 34,212.00 |
| 5240 | 71,390.00 |
| 5242 | 157,417.67 |
| 5245 | 489.51 |
| 5246 | 32,563.93 |
| 5247 | 110.67 |
| 5248 | 110.67 |
| 5251 | 16.66 |
| 5252 | 32.13 |
| 5253 | 22.61 |
| 5254 | 53.55 |
| 5255 | 44.03 |
| 5256 | 13.09 |
| 5257 | 29.75 |
| 5258 | 23.80 |
| 5259 | 19.04 |
| 5260 | 20.23 |
| 5261 | 13.09 |
| 5262 | 17.85 |
| 5263 | 11.90 |
| 5264 | 8.33 |
| 5265 | 8.33 |
| 5266 | 65.45 |
| 5267 | 13.09 |
| 5268 | 10.71 |
| 5269 | 21.42 |
| 5270 | 19.04 |
| 5271 | 13.09 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 5272 | 23.80 |
| 5273 | 20.23 |
| 5274 | 19.04 |
| 5275 | 10.71 |
| 5276 | 11.90 |
| 5277 | 65.45 |
| 5278 | 51.17 |
| 5279 | 24.99 |
| 5280 | 22.61 |
| 5281 | 29.75 |
| 5282 | 8.33 |
| 5289 | 31.60 |
| 5315 | 57.12 |
| 5316 | 20.23 |
| 5317 | 20.23 |
| 5320 | 197.54 |
| 5337 | 784.21 |
| 5338 | 83.30 |
| 5341 | 21.42 |
| 5342 | 21.42 |
| 5374 | 218.70 |
| 5376 | 15.00 |
| 5378 | 5.95 |
| 5380 | 3.50 |
| 5381 | 83.90 |
| 5385 | 8.33 |
| 5404 | 10.71 |
| 5405 | 32.13 |
| 5406 | 41.65 |
| 5407 | 5.95 |
| 5408 | 44.03 |
| 5409 | 10.71 |
| 5410 | 24.99 |
| 5411 | 55.93 |
| 5412 | 65.45 |
| 5413 | 21.42 |
| 5414 | 10.71 |
| 5415 | 15.47 |
| 5416 | 9.52 |
| 5417 | 95.20 |
| 5418 | 14.28 |
| 5419 | 26.18 |
| 5420 | 55.93 |
| 5421 | 9.52 |
| 5422 | 7.14 |
| 5423 | 11.90 |
| 5424 | 14.28 |
| 5425 | 9.52 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 5426 | 41.65 |
| 5427 | 51.17 |
| 5428 | 168.98 |
| 5430 | 38.08 |
| 5431 | 5.95 |
| 5432 | 27.37 |
| 5433 | 40.46 |
| 5434 | 21.42 |
| 5436 | 19.04 |
| 5446 | 192.99 |
| 5450 | 23.80 |
| 5452 | 46.41 |
| 5453 | 23.80 |
| 5454 | 7.14 |
| 5455 | 142.80 |
| 5456 | 139.23 |
| 5457 | 38.08 |
| 5458 | 21.42 |
| 5459 | 24.99 |
| 5460 | 53.55 |
| 5461 | 49.98 |
| 5462 | 311.78 |
| 5463 | 168.98 |
| 5464 | 53.55 |
| 5465 | 8.33 |
| 5466 | 32.13 |
| 5467 | 38.08 |
| 5468 | 35.70 |
| 5469 | 23.80 |
| 5470 | 19.04 |
| 5471 | 53.55 |
| 5472 | 41.65 |
| 5473 | 41.65 |
| 5474 | 19.04 |
| 5475 | 69.02 |
| 5476 | 16.66 |
| 5477 | 17.85 |
| 5478 | 24.99 |
| 5479 | 22.61 |
| 5480 | 8.33 |
| 5481 | 14.28 |
| 5482 | 17.85 |
| 5483 | 8.33 |
| 5484 | 7.14 |
| 5485 | 10.71 |
| 5486 | 35.70 |
| 5487 | 53.55 |
| 5488 | 38.08 |

TIMELY, PROPERLY DOCUMENTED CLAIMS          EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 5489 | 35.70 |
| 5490 | 29.75 |
| 5491 | 14.28 |
| 5492 | 24.99 |
| 5493 | 13.09 |
| 5494 | 222.53 |
| 5495 | 155.89 |
| 5496 | 17.85 |
| 5497 | 21.42 |
| 5498 | 20.23 |
| 5499 | 71.40 |
| 5500 | 44.03 |
| 5501 | 7.14 |
| 5502 | 23.80 |
| 5503 | 8.33 |
| 5504 | 270.13 |
| 5505 | 20.23 |
| 5506 | 10.71 |
| 5507 | 10.71 |
| 5508 | 9.52 |
| 5509 | 57.12 |
| 5510 | 9.52 |
| 5511 | 24.99 |
| 5512 | 19.04 |
| 5513 | 27.37 |
| 5514 | 19.04 |
| 5515 | 8.33 |
| 5516 | 21.42 |
| 5517 | 16.66 |
| 5518 | 775.88 |
| 5519 | 41.65 |
| 5520 | 55.93 |
| 5521 | 24.99 |
| 5522 | 5.95 |
| 5523 | 232.05 |
| 5524 | 5.95 |
| 5525 | 59.50 |
| 5526 | 32.13 |
| 5527 | 7.14 |
| 5528 | 13.09 |
| 5529 | 74.97 |
| 5530 | 7.14 |
| 5531 | 9.52 |
| 5532 | 9.52 |
| 5533 | 11.90 |
| 5534 | 77.35 |
| 5535 | 59.50 |
| 5536 | 77.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 5537 | 20.23 |
| 5538 | 27.37 |
| 5539 | 8.33 |
| 5540 | 20.23 |
| 5541 | 26.18 |
| 5542 | 29.75 |
| 5543 | 59.50 |
| 5544 | 127.33 |
| 5545 | 14.28 |
| 5546 | 323.68 |
| 5547 | 13.09 |
| 5548 | 1,338.75 |
| 5549 | 57.12 |
| 5550 | 41.65 |
| 5551 | 71.40 |
| 5552 | 17.85 |
| 5553 | 9.52 |
| 5554 | 29.75 |
| 5555 | 110.67 |
| 5556 | 69.02 |
| 5557 | 29.75 |
| 5558 | 71.40 |
| 5559 | 13.09 |
| 5560 | 53.55 |
| 5561 | 83.30 |
| 5562 | 11.90 |
| 5563 | 114.24 |
| 5564 | 15.47 |
| 5565 | 11.90 |
| 5566 | 13.09 |
| 5567 | 38.08 |
| 5568 | 23.80 |
| 5569 | 95.20 |
| 5570 | 77.35 |
| 5571 | 35.70 |
| 5572 | 254.66 |
| 5573 | 24.99 |
| 5574 | 26.18 |
| 5575 | 7.14 |
| 5576 | 41.65 |
| 5577 | 210.63 |
| 5578 | 406.98 |
| 5579 | 7.14 |
| 5580 | 158.27 |
| 5581 | 22.61 |
| 5582 | 29.75 |
| 5583 | 85.68 |
| 5584 | 17.85 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5585 | 211.82 |
| 5586 | 8.33 |
| 5587 | 26.18 |
| 5588 | 85.68 |
| 5589 | 270.13 |
| 5590 | 13.09 |
| 5591 | 29.75 |
| 5592 | 15.47 |
| 5593 | 32.13 |
| 5594 | 10.71 |
| 5595 | 11.90 |
| 5596 | 16.66 |
| 5597 | 13.09 |
| 5598 | 17.85 |
| 5599 | 16.66 |
| 5600 | 65.45 |
| 5601 | 15.47 |
| 5602 | 14.28 |
| 5603 | 65.45 |
| 5604 | 51.17 |
| 5605 | 11.90 |
| 5606 | 5.95 |
| 5607 | 622.37 |
| 5608 | 69.02 |
| 5609 | 35.70 |
| 5610 | 28.56 |
| 5611 | 29.75 |
| 5612 | 29.75 |
| 5613 | 23.80 |
| 5614 | 24.99 |
| 5615 | 38.08 |
| 5616 | 77.35 |
| 5617 | 196.35 |
| 5618 | 17.85 |
| 5619 | 9.52 |
| 5620 | 10.71 |
| 5621 | 65.45 |
| 5622 | 16.66 |
| 5623 | 184.45 |
| 5624 | 20.23 |
| 5625 | 285.60 |
| 5626 | 168.98 |
| 5627 | 291.55 |
| 5628 | 14.28 |
| 5629 | 110.67 |
| 5630 | 44.03 |
| 5631 | 38.08 |
| 5632 | 22.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---------|-------------------|
| 5633 | 16.66 |
| 5634 | 5.95 |
| 5635 | 41.65 |
| 5636 | 266.56 |
| 5637 | 13.09 |
| 5638 | 110.67 |
| 5639 | 20.23 |
| 5640 | 44.03 |
| 5641 | 7.14 |
| 5642 | 154.70 |
| 5643 | 148.75 |
| 5644 | 38.08 |
| 5645 | 17.85 |
| 5646 | 27.37 |
| 5647 | 38.08 |
| 5648 | 32.13 |
| 5649 | 10.71 |
| 5650 | 11.90 |
| 5651 | 44.03 |
| 5652 | 101.15 |
| 5653 | 11.90 |
| 5654 | 35.70 |
| 5655 | 47.60 |
| 5656 | 8.33 |
| 5657 | 88.06 |
| 5658 | 16.66 |
| 5659 | 29.75 |
| 5660 | 16.66 |
| 5661 | 51.17 |
| 5662 | 95.20 |
| 5663 | 129.71 |
| 5664 | 8.33 |
| 5665 | 41.65 |
| 5666 | 32.13 |
| 5667 | 23.80 |
| 5668 | 32.13 |
| 5669 | 57.12 |
| 5670 | 406.98 |
| 5671 | 505.75 |
| 5672 | 69.02 |
| 5673 | 38.08 |
| 5678 | 17.85 |
| 5679 | 353.43 |
| 5680 | 24.99 |
| 5682 | 14.28 |
| 5683 | 41.65 |
| 5684 | 40.46 |
| 5685 | 19.04 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 5686 | 55.93 |
| 5687 | 20.23 |
| 5688 | 7.14 |
| 5689 | 16.66 |
| 5690 | 19.04 |
| 5691 | 16.66 |
| 5692 | 101.15 |
| 5693 | 19.04 |
| 5694 | 547.40 |
| 5695 | 19.04 |
| 5696 | 28.56 |
| 5697 | 85.68 |
| 5698 | 26.18 |
| 5699 | 38.08 |
| 5700 | 17.85 |
| 5701 | 14.28 |
| 5702 | 4.76 |
| 5704 | 69.02 |
| 5705 | 8.33 |
| 5706 | 24.99 |
| 5707 | 19.04 |
| 5708 | 107.10 |
| 5709 | 80.92 |
| 5710 | 23.80 |
| 5711 | 32.13 |
| 5713 | 14.28 |
| 5714 | 15.47 |
| 5715 | 19.04 |
| 5716 | 26.18 |
| 5717 | 21.42 |
| 5718 | 14.28 |
| 5722 | 1,338.75 |
| 5725 | 21.42 |
| 5726 | 16.66 |
| 5727 | 17.85 |
| 5728 | 962.65 |
| 5729 | 27.37 |
| 5730 | 122.57 |
| 5731 | 28.56 |
| 5732 | 15.47 |
| 5733 | 11.90 |
| 5734 | 15.47 |
| 5735 | 14.28 |
| 5736 | 26.18 |
| 5737 | 158.27 |
| 5738 | 22.61 |
| 5739 | 29.75 |
| 5740 | 28.56 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 5741 | 18.85 |
| 5742 | 16.66 |
| 5743 | 17.85 |
| 5744 | 5.95 |
| 5745 | 22.61 |
| 5754 | 126,369.38 |
| 5758 | 945.98 |
| 5759 | 6,844.19 |
| 5760 | 9,517.82 |
| 5761 | 17,664.61 |
| 5762 | 6,602.93 |
| 5763 | 374,970.88 |
| 5764 | 30,415.54 |
| 5765 | 4,340.31 |
| 5766 | 4,409.54 |
| 5767 | 42,204.29 |
| 5768 | 222,999.61 |
| 5769 | 17,335.44 |
| 5770 | 6,348.25 |
| 5772 | 6,104.51 |
| 5774 | 1,821.21 |
| 5775 | 638.42 |
| 5776 | 3,280.50 |
| 5777 | 128,345.95 |
| 5778 | 57,539.97 |
| 5781 | 51,172.19 |
| 5790 | 6,517.89 |
| 5791 | 11,232.88 |
| 5792 | 5,628.52 |
| 5793 | 3,364.10 |
| 5794 | 83,739.97 |
| 5796 | 1,647.04 |
| 5803 | 17,612.21 |
| 5804 | 27,792.50 |
| 5808 | 108,968.09 |
| 5810 | 267.70 |
| 5812 | 362.40 |
| 5813 | 5,549.45 |
| 5815 | 3,285.91 |
| 5817 | 433.45 |
| 5824 | 8,985.19 |
| 5828 | 16,239.48 |
| 5832 | 1,780.05 |
| 5834 | 53.55 |
| 5837 | 6,561.00 |
| 5842 | 34,065.22 |
| 5843 | 514,921.38 |
| 5844 | 112,865.15 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 5855 | 13.09 |
| 5856 | 13.94 |
| 5858 | 44.03 |
| 5859 | 15.47 |
| 5860 | 21.42 |
| 5861 | 39.27 |
| 5862 | 20.23 |
| 5865 | 13.09 |
| 5866 | 24.99 |
| 5867 | 17.85 |
| 5868 | 17.85 |
| 5869 | 60.69 |
| 5870 | 17.85 |
| 5871 | 14.28 |
| 5872 | 8.33 |
| 5873 | 546.75 |
| 5874 | 21.42 |
| 5875 | 14.28 |
| 5878 | 14.28 |
| 5879 | 21.42 |
| 5880 | 7.14 |
| 5881 | 5.95 |
| 5883 | 86.87 |
| 5884 | 706.86 |
| 5890 | 16.66 |
| 5891 | 23.80 |
| 5892 | 59.50 |
| 5893 | 383.18 |
| 5894 | 341.53 |
| 5895 | 74.97 |
| 5897 | 48.79 |
| 5898 | 17.85 |
| 5899 | 20.23 |
| 5900 | 73.78 |
| 5901 | 27.37 |
| 5903 | 277.27 |
| 5904 | 77.35 |
| 5905 | 8.33 |
| 5906 | 15.47 |
| 5908 | 7,859.81 |
| 5909 | 32,194.55 |
| 5910 | 11,752.61 |
| 5911 | 20,007.13 |
| 5912 | 11.90 |
| 5913 | 5,779.56 |
| 5914 | 34.51 |
| 5919 | 27.37 |
| 5920 | 480.76 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 5921 | 213.01 |
| 5925 | 59.50 |
| 5931 | 0.08 |
| 5933 | 8.33 |
| 5939 | 7.14 |
| 5943 | 415.53 |
| 5950 | 11.90 |
| 5951 | 11.90 |
| 5952 | 11.90 |
| 5955 | 33.32 |
| 5964 | 40.46 |
| 5966 | 170.17 |
| 5967 | 8.33 |
| 5968 | 115.43 |
| 5969 | 15.47 |
| 5970 | 104.72 |
| 5971 | 13.09 |
| 5972 | 10.71 |
| 5973 | 21.42 |
| 5974 | 15.47 |
| 5975 | 15.47 |
| 5977 | 7.14 |
| 5978 | 36.89 |
| 5979 | 27.37 |
| 5980 | 97.58 |
| 5981 | 9.52 |
| 5983 | 13.09 |
| 5984 | 15.47 |
| 5985 | 69.02 |
| 5988 | 19.04 |
| 5989 | 15.47 |
| 5990 | 11.90 |
| 5992 | 10.71 |
| 5996 | 83.04 |
| 5998 | 4.76 |
| 5999 | 4.76 |
| 6002 | 4.76 |
| 6018 | 20,686.97 |
| 6025 | 9,327.86 |
| 6032 | 918.54 |
| 6037 | 5,380.02 |
| 6038 | 72,055.39 |
| 6039 | 6,014.25 |
| 6040 | 1,600.84 |
| 6041 | 333.06 |
| 6042 | 303.94 |
| 6043 | 1,197.69 |
| 6044 | 2,928.68 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 6045 | 4,959.59 |
| 6047 | 4,014.93 |
| 6058 | 2,187.00 |
| 6060 | 84,640.61 |
| 6061 | 5,124.33 |
| 6062 | 4,825.04 |
| 6064 | 87,654.74 |
| 6065 | 108,083.95 |
| 6066 | 34,827.16 |
| 6067 | 211,932.13 |
| 6068 | 11,641.40 |
| 6069 | 62,414.13 |
| 6071 | 8,332.47 |
| 6072 | 4,363.86 |
| 6074 | 128,502.75 |
| 6075 | 48,983.34 |
| 6077 | 1,286.32 |
| 6078 | 620,876.29 |
| 6079 | 15,680.79 |
| 6080 | 39.27 |
| 6082 | 1,090.00 |
| 6083 | 1,596.51 |
| 6118 | 35,006.27 |
| 6119 | 10,935.00 |
| 6120 | 5,467.50 |
| 6121 | 7,663.67 |
| 6125 | 6,129.92 |
| 6129 | 79,666.74 |
| 6137 | 15,592.01 |
| 6143 | 82,079.17 |
| 6156 | 8,143.62 |
| 6161 | 2,181.00 |
| 6170 | 1,124.47 |
| 6179 | 760.41 |
| 6187 | 35.28 |
| 6189 | 5,316.90 |
| 6190 | 42,976.33 |
| 6191 | 4,476.91 |
| 6194 | 43.74 |
| 6212 | 136.85 |
| 6216 | 218.70 |
| 6231 | 65.45 |
| 6232 | 65.45 |
| 6233 | 26.18 |
| 6234 | 47.60 |
| 6235 | 29.75 |
| 6236 | 95.20 |
| 6237 | 17.85 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 6238 | 71.40 |
| 6239 | 16.66 |
| 6240 | 101.15 |
| 6241 | 71.40 |
| 6242 | 577.15 |
| 6243 | 35.70 |
| 6244 | 47.60 |
| 6245 | 101.15 |
| 6246 | 19.04 |
| 6247 | 65.45 |
| 6248 | 19.04 |
| 6249 | 89.25 |
| 6250 | 59.50 |
| 6251 | 26.18 |
| 6252 | 26.18 |
| 6253 | 148.75 |
| 6254 | 190.40 |
| 6255 | 41.65 |
| 6256 | 53.55 |
| 6257 | 89.25 |
| 6258 | 53.55 |
| 6259 | 130.90 |
| 6261 | 11.90 |
| 6262 | 11.90 |
| 6264 | 24.99 |
| 6265 | 35.70 |
| 6270 | 20.23 |
| 6271 | 14.28 |
| 6272 | 41.65 |
| 6273 | 41.65 |
| 6274 | 41.65 |
| 6275 | 41.65 |
| 6277 | 1,997,353.02 |
| 6288 | 14.28 |
| 6289 | 14.28 |
| 6295 | 10,952.15 |
| 6306 | 9.41 |
| 6313 | 5,351.24 |
| 6316 | 177,575.93 |
| 6317 | 4,431.55 |
| 6318 | 171,726.55 |
| 6320 | 161.66 |
| 6322 | 223.50 |
| 6324 | 47,590.98 |
| 6325 | 74.52 |
| 6326 | 33,334.08 |
| 6330 | 12,640.61 |
| 6340 | 936.27 |

# TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 6347 | 164,025.00 |
| 6349 | 1,093.50 |
| 6355 | 850.23 |
| 6356 | 355.78 |
| 6383 | 125.73 |
| 6433 | 369.55 |
| 6443 | 21.87 |
| 6444 | 21.78 |
| 6490 | 184.95 |
| 6492 | 62.04 |
| 6497 | 24.31 |
| 6519 | 743.58 |
| 6520 | 162.78 |
| 6547 | 4,728,685.26 |
| 6549 | 217,955.15 |
| 6552 | 21,613.03 |
| 6553 | 2,704.42 |
| 6594 | 179,456.52 |
| 6595 | 5,448.93 |
| 6600 | 44.03 |
| 6601 | 51.17 |
| 6607 | 355.72 |
| 6609 | 14,179.14 |
| 6617 | 1,048.00 |
| 6620 | 104,250.57 |
| 6630 | 4,813.27 |
| 6633 | 2,646.27 |
| 6648 | 43,762.00 |
| 6660 | 31.28 |
| 6680 | 35.70 |
| 6685 | 14.28 |
| 6692 | 29.75 |
| 6695 | 210.00 |
| 6697 | 773.60 |
| 6706 | 61,271.04 |
| 6716 | 5,110.97 |
| 6730 | 9,665.00 |
| 6733 | 167,764.77 |
| 6738 | 3,146.80 |
| 6743 | 27,796.77 |
| 6745 | 8,070.03 |
| 6748 | 33,936.44 |
| 6751 | 33,935.14 |
| 6752 | 26,974.26 |
| 6755 | 6,474.79 |
| 6760 | 9,156.24 |
| 6761 | 585,162.18 |
| 6891 | 11.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 6938 | 33.41 |
| 6975 | 7.68 |
| 7008 | 175.03 |
| 7098 | 21.42 |
| 7135 | 11.90 |
| 7147 | 87.48 |
| 7204 | 11.90 |
| 7206 | 16.66 |
| 7207 | 38.08 |
| 7208 | 3.57 |
| 7209 | 7.14 |
| 7210 | 16.66 |
| 7211 | 29.75 |
| 7212 | 90.44 |
| 7213 | 201.11 |
| 7214 | 39.27 |
| 7215 | 27.37 |
| 7216 | 20.23 |
| 7217 | 19.04 |
| 7218 | 5.95 |
| 7219 | 10.71 |
| 7220 | 13.09 |
| 7221 | 21.42 |
| 7222 | 14.28 |
| 7223 | 10.71 |
| 7224 | 72.59 |
| 7225 | 10.71 |
| 7226 | 11.90 |
| 7227 | 7.14 |
| 7228 | 47.60 |
| 7285 | 13.09 |
| 7508 | 393.13 |
| 7799 | 2,068.00 |
| 7813 | 26.18 |
| 7816 | 20.23 |
| 7858 | 1,407.00 |
| 7996 | 23.80 |
| 8021 | 135.85 |
| 8079 | 16.66 |
| 8101 | 487.19 |
| 8102 | 139.20 |
| 8103 | 167.04 |
| 8104 | 69.60 |
| 8106 | 139.20 |
| 8164 | 41.76 |
| 8165 | 83.52 |
| 8194 | 779.50 |
| 8202 | 301.17 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 8250 | 27.84 |
| 8348 | 9.52 |
| 8349 | 52.36 |
| 8387 | 415.31 |
| 8419 | 5.95 |
| 8446 | 218.79 |
| 8511 | 2,263.59 |
| 8515 | 7.14 |
| 8516 | 21.42 |
| 8517 | 9.52 |
| 8518 | 9.52 |
| 8519 | 20.23 |
| 8520 | 21.42 |
| 8521 | 23.80 |
| 8522 | 151.13 |
| 8523 | 30.94 |
| 8525 | 28.56 |
| 8526 | 7.14 |
| 8527 | 26.18 |
| 8528 | 27.37 |
| 8529 | 55.93 |
| 8530 | 59.50 |
| 8531 | 24.99 |
| 8532 | 61.88 |
| 8533 | 20.23 |
| 8554 | 125.28 |
| 8556 | 10.71 |
| 8558 | 83.52 |
| 8653 | 306.31 |
| 8722 | 8.33 |
| 8779 | 14.28 |
| 8780 | 14.28 |
| 8872 | 65.61 |
| 8905 | 5,461.49 |
| 8925 | 660.89 |
| 8928 | 8.33 |
| 8929 | 28.56 |
| 8931 | 2.38 |
| 8933 | 9.52 |
| 8934 | 9.52 |
| 8940 | 306.31 |
| 8946 | 7.14 |
| 8955 | 9.52 |
| 8956 | 17.85 |
| 8957 | 21.42 |
| 8958 | 24.99 |
| 8959 | 8.33 |
| 8960 | 15.47 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 8965 | 7.14 |
| 8997 | 98.77 |
| 8998 | 17.85 |
| 8999 | 23.80 |
| 9000 | 11.90 |
| 9002 | 23.80 |
| 9079 | 528.95 |
| 9155 | 5.95 |
| 9165 | 20.23 |
| 9167 | 11.90 |
| 9168 | 16.66 |
| 9169 | 5.95 |
| 9170 | 8.33 |
| 9171 | 5.95 |
| 9172 | 22.61 |
| 9173 | 11.90 |
| 9298 | 11.90 |
| 9440 | 9.52 |
| 9606 | 4.76 |
| 9736 | 821.26 |
| 9737 | 41.76 |
| 9738 | 194.88 |
| 9762 | 72.93 |
| 9764 | 262.55 |
| 9765 | 72.93 |
| 9766 | 437.59 |
| 10045 | 58.34 |
| 10046 | 58.34 |
| 10088 | 334.07 |
| 10092 | 361.91 |
| 10095 | 55.68 |
| 10096 | 83.52 |
| 10142 | 22.61 |
| 10195 | 375.83 |
| 10198 | 346.87 |
| 10291 | 55.68 |
| 10294 | 41.76 |
| 10295 | 27.84 |
| 10296 | 69.60 |
| 10467 | 391.28 |
| 10469 | 634.15 |
| 10536 | 238.00 |
| 10561 | 11.90 |
| 10569 | 409.93 |
| 10647 | 437.40 |
| 10649 | 65.61 |
| 10650 | 306.18 |
| 10661 | 459.35 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 10778 | 787.89 |
| 10788 | 688.81 |
| 10829 | 4.76 |
| 11017 | 338.01 |
| 11019 | 525.79 |
| 11023 | 487.51 |
| 11024 | 244.12 |
| 11025 | 657.24 |
| 11026 | 504.05 |
| 11027 | 375.56 |
| 11028 | 300.45 |
| 11029 | 1,293.84 |
| 11031 | 769.91 |
| 11032 | 582.12 |
| 11033 | 638.46 |
| 11034 | 957.69 |
| 11035 | 1,483.48 |
| 11036 | 281.67 |
| 11037 | 469.23 |
| 11038 | 995.24 |
| 11039 | 666.29 |
| 11040 | 813.42 |
| 11041 | 1,051.58 |
| 11042 | 356.79 |
| 11043 | 394.34 |
| 11044 | 356.79 |
| 11045 | 244.12 |
| 11046 | 600.90 |
| 11047 | 262.89 |
| 11048 | 48.55 |
| 11049 | 507.01 |
| 11050 | 169.00 |
| 11051 | 807.46 |
| 11052 | 592.49 |
| 11053 | 1,089.14 |
| 11054 | 450.68 |
| 11055 | 1,070.36 |
| 11056 | 469.46 |
| 11057 | 488.23 |
| 11058 | 2,103.16 |
| 11059 | 431.90 |
| 11060 | 367.52 |
| 11061 | 450.68 |
| 11062 | 394.34 |
| 11063 | 281.67 |
| 11064 | 1,276.92 |
| 11065 | 938.91 |
| 11066 | 252.76 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 11068 | 863.80 |
| 11069 | 88.23 |
| 11071 | 1,708.82 |
| 11072 | 511.51 |
| 11073 | 638.46 |
| 11075 | 469.46 |
| 11076 | 394.34 |
| 11090 | 4,680.18 |
| 11091 | 394.34 |
| 11092 | 319.23 |
| 11093 | 244.12 |
| 11094 | 474.00 |
| 11095 | 262.89 |
| 11096 | 657.24 |
| 11097 | 845.02 |
| 11098 | 544.57 |
| 11099 | 1,877.82 |
| 11102 | 657.24 |
| 11104 | 334.76 |
| 11105 | 225.34 |
| 11106 | 826.24 |
| 11107 | 525.79 |
| 11108 | 338.01 |
| 11109 | 672.47 |
| 11110 | 164.03 |
| 11111 | 507.01 |
| 11113 | 619.68 |
| 11114 | 544.57 |
| 11115 | 656.10 |
| 11159 | 394.34 |
| 11289 | 7.14 |
| 11307 | 5,743.13 |
| 11308 | 533.05 |
| 11309 | 309.51 |
| 11314 | 545.49 |
| 11339 | 2,407.30 |
| 11346 | 371.79 |
| 11365 | 3,654.55 |
| 11378 | 369.97 |
| 11379 | 659.60 |
| 11392 | 1,140.50 |
| 11393 | 190.08 |
| 11394 | 361.16 |
| 11395 | 300.45 |
| 11396 | 338.01 |
| 11397 | 2,028.05 |
| 11398 | 112.67 |
| 11399 | 469.46 |

TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 11400 | 1,752.43 |
| 11402 | 225.34 |
| 11403 | 187.78 |
| 11404 | 356.79 |
| 11405 | 112.67 |
| 11406 | 375.56 |
| 11407 | 826.24 |
| 11422 | 131.22 |
| 11432 | 1,123.20 |
| 11442 | 20.23 |
| 11443 | 7.14 |
| 11450 | 72.93 |
| 11485 | 1,968.30 |
| 11486 | 1,224.72 |
| 11491 | 4.76 |
| 11493 | 787.32 |
| 11632 | 1,076.09 |
| 11640 | 12.40 |
| 11641 | 379.24 |
| 11753 | 213.40 |
| 11755 | 174.96 |
| 11793 | 227.48 |
| 11801 | 174.96 |
| 11803 | 21.87 |
| 11852 | 186.12 |
| 11923 | 1,049.76 |
| 11954 | 56.55 |
| 11955 | 131.96 |
| 11970 | 306.18 |
| 11981 | 4,211.98 |
| 11982 | 153.09 |
| 11999 | 137.58 |
| 12005 | 63.15 |
| 12007 | 62.64 |
| 12008 | 119.68 |
| 12009 | 152.31 |
| 12011 | 33.32 |
| 12020 | 10.71 |
| 12024 | 228.07 |
| 12025 | 39.27 |
| 12027 | 165.87 |
| 12029 | 5.95 |
| 12073 | 112.67 |
| 12079 | 262.89 |
| 12087 | 187.78 |
| 12092 | 169.00 |
| 12106 | 525.79 |
| 12117 | 337.43 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 12120 | 168.91 |
| 12122 | 13.91 |
| 12129 | 206.56 |
| 12133 | 206.56 |
| 12137 | 618.53 |
| 12140 | 9.52 |
| 12142 | 262.89 |
| 12149 | 150.23 |
| 12158 | 525.79 |
| 12193 | 131.22 |
| 12197 | 7.14 |
| 12203 | 9.52 |
| 12351 | 131.22 |
| 12395 | 61.19 |
| 12408 | 228.07 |
| 12473 | 96.15 |
| 12482 | 56.33 |
| 12483 | 187.78 |
| 12484 | 75.11 |
| 12485 | 131.45 |
| 12488 | 429.98 |
| 12519 | 10.71 |
| 12541 | 283.34 |
| 12542 | 134.93 |
| 12543 | 134.93 |
| 12584 | 1,596.51 |
| 12614 | 24.99 |
| 12629 | 580.55 |
| 12631 | 765.45 |
| 12632 | 41.76 |
| 12662 | 57.00 |
| 12732 | 328.05 |
| 12772 | 196.83 |
| 12774 | 14.28 |
| 12830 | 667.80 |
| 12835 | 23.80 |
| 12836 | 15.47 |
| 12837 | 19.04 |
| 12838 | 14.28 |
| 12841 | 47.60 |
| 12849 | 16.66 |
| 12853 | 23.80 |
| 12855 | 10.71 |
| 12870 | 49.98 |
| 12871 | 66.64 |
| 12872 | 36.89 |
| 12873 | 13.09 |
| 12877 | 21.42 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

| Claim # | Recognized Losses |
|---|---|
| 12878 | 10,042.15 |
| 12881 | 72.59 |
| 12908 | 7.14 |
| 12910 | 14.28 |
| 12920 | 33.32 |
| 12921 | 21.42 |
| 12922 | 22.61 |
| 12925 | 27.84 |
| 12931 | 33.32 |
| 12936 | 10.71 |
| 12946 | 372.24 |
| 12949 | 5.95 |
| 12950 | 11.90 |
| 12953 | 173.54 |
| 12973 | 28.56 |
| 12974 | 19.04 |
| 12998 | 1,029.50 |
| 13000 | 80.92 |
| 13001 | 57.12 |
| 13002 | 20.23 |
| 13003 | 144.98 |
| 13095 | 173.54 |
| 13126 | 23,174.25 |
| 13127 | 12,029.55 |
| 13131 | 7,661.12 |
| 13133 | 430.29 |
| 13135 | 11,308.76 |
| 13136 | 171.82 |
| 13140 | 8,046.21 |
| 13141 | 24,554.09 |
| 13144 | 4,374.00 |
| 13146 | 30,318.96 |
| 13147 | 30,318.96 |
| 13148 | 570.84 |
| 13149 | 45,128.07 |
| 13153 | 670.93 |
| 13154 | 50,156.19 |
| 13157 | 73,395.72 |
| 13159 | 53,791.19 |
| 13165 | 3,888.15 |
| 13171 | 8,440.70 |
| 13174 | 523,492.05 |
| 13175 | 10,194.86 |
| 13188 | 100,932.50 |
| 13190 | 103.78 |
| 13195 | 219,699.67 |
| 13198 | 238.00 |
| 13200 | 14,055.83 |

TIMELY, PROPERLY DOCUMENTED CLAIMS                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 13205 | 1,305.95 |
| 13206 | 1,209.04 |
| 13207 | 1,431.68 |
| 13208 | 14,031.70 |
| 13211 | 42.84 |
| 13212 | 46.41 |
| 13214 | 94.89 |
| 13217 | 19.04 |
| 13224 | 2,271.07 |
| 13226 | 7,907.09 |
| 13228 | 1,286,399.40 |
| 13239 | 1,410.88 |
| 13242 | 6,290.00 |
| 13246 | 23,438.60 |
| 13276 | 1,385,762.03 |
| 13277 | 113,111.71 |
| 13278 | 34,604.12 |
| 13281 | 3,457.74 |
| 13283 | 37,524.16 |
| 13290 | 404.60 |
| 13312 | 262.44 |
| 13317 | 575.55 |
| 13318 | 125.55 |
| 13320 | 69.30 |
| 13321 | 19.04 |
| 13326 | 16.54 |
| 13330 | 291.55 |
| 13331 | 11,413.76 |
| 13333 | 8,284.44 |
| 13334 | 6,549.52 |
| 13335 | 11,150.47 |
| 13339 | 3,974.02 |
| 13340 | 7,343.42 |
| 13351 | 369.41 |
| 13371 | 172.26 |
| 13374 | 26,936.71 |
| 13375 | 16,659.45 |
| 13376 | 426,408.16 |
| 13377 | 81,217.72 |
| 13378 | 228,126.29 |
| 13381 | 7,691.61 |
| 13383 | 4,847.71 |
| 13384 | 617.68 |
| 13385 | 19,683.95 |
| 13386 | 21,438.31 |
| 13388 | 594.01 |
| 13390 | 8,214.20 |
| 13392 | 1,160.69 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 13416 | 43,806.80 |
| 13417 | 25,838.20 |
| 13418 | 19,936.00 |
| 13419 | 4,918.50 |
| 13427 | 87,011.78 |
| 13428 | 5,639.51 |
| 13903 | 15,920.49 |
| 13904 | 627,799.85 |
| 13906 | 78.80 |
| 13907 | 360.13 |
| 13910 | 6,867.18 |
| 13932 | 437.40 |
| 13940 | 10,935.00 |
| 13941 | 14,582.24 |
| 13945 | 33.55 |
| 13955 | 10,781.91 |
| 13978 | 124,899.57 |
| 13989 | 100,772.05 |
| 13991 | 717,282.73 |
| 13995 | 31,043.53 |
| 13998 | 1,436.00 |
| 14000 | 396,497.26 |
| 14001 | 20,755.04 |
| 14002 | 158,642.97 |
| 14003 | 2,318.22 |
| 14005 | 1,571.15 |
| 14006 | 79,315.11 |
| 14021 | 61,723.18 |
| 14051 | 26,615.92 |
| 14053 | 2,406.41 |
| 14090 | 8,154.88 |
| 14102 | 8,328.34 |
| 14119 | 8.13 |
| 14173 | 248,668.30 |
| 14176 | 693.93 |
| 14186 | 465.00 |
| 14188 | 2,600.88 |
| 14198 | 289.52 |
| 14210 | 1,181.67 |
| 14226 | 34,683.60 |
| 14229 | 11,667.65 |
| 14230 | 83,106.00 |
| 14233 | 16.66 |
| 14235 | 61,729.54 |
| 14249 | 2,659,272.42 |
| 14252 | 64,478.20 |
| 14253 | 60,610.84 |
| 14255 | 91,098.68 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 14266 | 104,746.65 |
| 14268 | 60,714.95 |
| 14269 | 126,395.68 |
| 14270 | 14,574.67 |
| 14272 | 43,062.75 |
| 14273 | 15,232.60 |
| 14274 | 1,281,346.12 |
| 14276 | 57,461.18 |
| 14277 | 26,741.05 |
| 14278 | 618,148.87 |
| 14279 | 695,655.83 |
| 14280 | 1,564,143.78 |
| 14283 | 144,847.79 |
| 14286 | 215,534.24 |
| 14293 | 12,365.51 |
| 14294 | 695,914.26 |
| 14296 | 11,839.49 |
| 14298 | 3,619.87 |
| 14299 | 1,438.52 |
| 14300 | 20.23 |
| 14301 | 13,382.07 |
| 14302 | 141,392.67 |
| 14308 | 3,561.88 |
| 14312 | 1,271,910.99 |
| 14314 | 24,863.04 |
| 14315 | 142,926.27 |
| 14321 | 597,580.09 |
| 14323 | 10,081.67 |
| 14324 | 2,068.00 |
| 14328 | 45,586.10 |
| 14329 | 609,955.14 |
| 14331 | 72,863.98 |
| 14333 | 24.32 |
| 14334 | 109.18 |
| 14361 | 5,576.85 |
| 14373 | 2,421.67 |
| 14374 | 9,699.76 |
| 14380 | 7,636.71 |
| 14386 | 36.89 |
| 14387 | 64.26 |
| 14388 | 26.18 |
| 14389 | 54.74 |
| 14392 | 1,722.26 |
| 14394 | 1,685.43 |
| 14396 | 2,187.00 |
| 14402 | 25,693.66 |
| 14408 | 7,648.15 |
| 14421 | 6,561.00 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 14427 | 552,610.12 |
| 14433 | 190,872.30 |
| 14434 | 116,326.53 |
| 14439 | 2,919.26 |
| 14457 | 466,683.93 |
| 14460 | 6,290.00 |
| 14466 | 9,665.00 |
| 14467 | 60,469.15 |
| 14469 | 5,270.37 |
| 14491 | 778.67 |
| 14493 | 2,230.26 |
| 14494 | 5,233.52 |
| 14495 | 330.60 |
| 14496 | 9,798.52 |
| 14497 | 664.12 |
| 14498 | 17,251.43 |
| 14502 | 290.04 |
| 14507 | 21,738.78 |
| 14510 | 24,975.54 |
| 14515 | 4,183.00 |
| 14518 | 7,373.10 |
| 14520 | 4,111.11 |
| 14521 | 13,358.02 |
| 14522 | 45,342.44 |
| 14525 | 258.55 |
| 14526 | 240.57 |
| 14531 | 138.50 |
| 14532 | 306.18 |
| 14533 | 579.12 |
| 14537 | 66,020.49 |
| 14541 | 14,579.50 |
| 14549 | 15,302.55 |
| 14558 | 2,160.55 |
| 14565 | 82,839.43 |
| 14566 | 98,241.76 |
| 14573 | 41.05 |
| 14576 | 5.26 |
| 14577 | 162,461.39 |
| 14578 | 42,545.17 |
| 14590 | 208.66 |
| 14608 | 11,783.07 |
| 14609 | 40.20 |
| 14612 | 203.80 |
| 14619 | 119.50 |
| 14622 | 45.35 |
| 14638 | 136.90 |
| 14639 | 105.66 |
| 14644 | 120.90 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 14674 | 18,989.61 |
| 14676 | 9,248.20 |
| 14690 | 11,503.62 |
| 14696 | 84.00 |
| 14699 | 87.48 |
| 14700 | 87.48 |
| 14701 | 87.48 |
| 14704 | 9,905.33 |
| 14712 | 1,485.20 |
| 14713 | 5,260.99 |
| 14714 | 52,954.52 |
| 14720 | 15,670.64 |
| 14725 | 23,676.44 |
| 14729 | 25,439.90 |
| 14732 | 796.11 |
| 14733 | 269,929.45 |
| 14734 | 5,116.13 |
| 14735 | 54,358.56 |
| 14736 | 3,234.75 |
| 14737 | 1,137.24 |
| 14738 | 1,749.60 |
| 14739 | 2,121.39 |
| 14740 | 1,298.83 |
| 14749 | 123.76 |
| 14755 | 516.95 |
| 14757 | 590.49 |
| 14759 | 2,641.75 |
| 14761 | 364.66 |
| 14763 | 162.78 |
| 14764 | 743.58 |
| 14770 | 2,431.11 |
| 14781 | 247,387.09 |
| 14787 | 268.20 |
| 14789 | 45.55 |
| 14790 | 371.79 |
| 14794 | 44,657.82 |
| 14797 | 1,312.20 |
| 14799 | 999.54 |
| 14803 | 42.80 |
| 14805 | 3,499.20 |
| 14808 | 503.01 |
| 14812 | 1,228.08 |
| 14818 | 16,058.24 |
| 14828 | 99,840.82 |
| 14829 | 2,131.00 |
| 14833 | 49.23 |
| 14838 | 109.35 |
| 14840 | 17.16 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
| --- | --- |
| 14843 | 10,247.48 |
| 14850 | 70.24 |
| 14851 | 1,457.50 |
| 14865 | 20.23 |
| 14866 | 2,485.78 |
| 14867 | 17,757.75 |
| 14868 | 1,554.52 |
| 14871 | 84.64 |
| 14873 | 35,630.32 |
| 14875 | 88,235.79 |
| 14876 | 7,042.14 |
| 14880 | 185.58 |
| 14884 | 1,694.34 |
| 14886 | 918.54 |
| 14887 | 612.36 |
| 14888 | 1,480.85 |
| 14898 | 17.85 |
| 14899 | 89.25 |
| 14900 | 8.33 |
| 14901 | 8.33 |
| 14922 | 549.00 |
| 14931 | 3,542.94 |
| 14960 | 864.23 |
| 15010 | 349.92 |
| 15033 | 40.09 |
| 15034 | 177.29 |
| 15035 | 393.66 |
| 15040 | 1,318.91 |
| 15068 | 809.19 |
| 15126 | 131.22 |
| 15143 | 101.63 |
| 15173 | 196.83 |
| 15174 | 956.91 |
| 15181 | 65.61 |
| 15189 | 43.74 |
| 15210 | 109.35 |
| 15237 | 196.83 |
| 15271 | 109.35 |
| 15281 | 103.92 |
| 15297 | 108.78 |
| 15336 | 160.70 |
| 15340 | 153.09 |
| 15375 | 332.81 |
| 15376 | 39.42 |
| 15380 | 17.58 |
| 15382 | 61.00 |
| 15390 | 13.32 |
| 15391 | 65.61 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**     **EXHIBIT B-1**

| Claim # | Recognized Losses |
|---------|-------------------|
| 15392 | 1,027.89 |
| 15395 | 510.13 |
| 15396 | 1,126.47 |
| 15398 | 43.74 |
| 15399 | 349.92 |
| 15400 | 174.96 |
| 15416 | 27.20 |
| 15417 | 18.84 |
| 15566 | 83.86 |
| 15568 | 109.35 |
| 15569 | 65.61 |
| 15599 | 65.61 |
| 15603 | 87.48 |
| 15605 | 43.74 |
| 15618 | 65.61 |
| 15619 | 86.66 |
| 15623 | 36.21 |
| 15626 | 106.05 |
| 15627 | 107.80 |
| 15628 | 87.48 |
| 15629 | 87.48 |
| 15630 | 87.48 |
| 15758 | 179.40 |
| 15763 | 669.47 |
| 15827 | 3,171.15 |
| 15835 | 721.71 |
| 15836 | 6,830.38 |
| 15837 | 612.36 |
| 15838 | 1,224.72 |
| 15850 | 4,163.93 |
| 15865 | 8,558.47 |
| 15867 | 35.70 |
| 15869 | 3,340.20 |
| 15888 | 74,862.00 |
| 15889 | 5,167.50 |
| 15890 | 10,173.93 |
| 15891 | 2,187.00 |
| 15892 | 16,353.59 |
| 15893 | 12,264.00 |
| 15894 | 6,915,693.37 |
| 15895 | 1,012,542.40 |
| 15896 | 210,747.49 |
| 15899 | 25,756.81 |
| 15900 | 904,457.61 |
| 15901 | 2,750,157.51 |
| 15902 | 10,479.96 |
| 15905 | 2,944.00 |
| 15908 | 1,820.70 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**                    EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|------------------:|
| 15909 | 9,866.81 |
| 15910 | 20,180.00 |
| 15911 | 3,193.02 |
| 15913 | 25,335.19 |
| 15915 | 13,846.49 |
| 15916 | 129,313.13 |
| 15922 | 100,894.00 |
| 15924 | 2,187.00 |
| 15925 | 70,157.00 |
| 15926 | 117,027.00 |
| 15927 | 716.18 |
| 15929 | 2,452.00 |
| 15930 | 70,042.85 |
| 15931 | 18,589.00 |
| 15932 | 9,072.53 |
| 15933 | 2,187.00 |
| 15934 | 8,459.69 |
| 15936 | 162,760.00 |
| 15939 | 2,735.60 |
| 15940 | 30,618.00 |
| 15941 | 28,431.00 |
| 15947 | 230,174.40 |
| 15948 | 7,274.43 |
| 15949 | 3,936.60 |
| 15952 | 42,079.40 |
| 15953 | 1,108,714.48 |
| 15954 | 4,775,673.90 |
| 15956 | 25,682.00 |
| 15957 | 4,045.00 |
| 15960 | 11,720.59 |
| 15962 | 27,890.38 |
| 15963 | 20.94 |
| 15964 | 21.87 |
| 15965 | 30,488.31 |
| 15966 | 55,373.76 |
| 15967 | 320,990.58 |
| 15968 | 98,783.77 |
| 15969 | 9,361.97 |
| 15970 | 227,882.91 |
| 15971 | 5,392.80 |
| 15972 | 197,346.66 |
| 15975 | 15,809.23 |
| 15976 | 5,472.10 |
| 15978 | 19,310.68 |
| 15980 | 5,067.23 |
| 15981 | 175,828.74 |
| 15987 | 3,621.31 |
| 15988 | 1,183.72 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---------|-------------------|
| 15990 | 135,108.83 |
| 15992 | 3,079.57 |
| 15994 | 15,674.07 |
| 15996 | 16,813.97 |
| 16000 | 331.28 |
| 16003 | 10,123.82 |
| 16005 | 193.51 |
| 16006 | 11,444.78 |
| 16007 | 5,590.62 |
| 16008 | 319,604.37 |
| 16009 | 54,357.36 |
| 16011 | 15,350.90 |
| 16012 | 5,409.53 |
| 16013 | 124,276.76 |
| 16015 | 6,561.00 |
| 16016 | 49,387.15 |
| 16017 | 3,965.48 |
| 16018 | 11,412.88 |
| 16019 | 4,488.00 |
| 16022 | 16,418.99 |
| 16025 | 42,189.48 |
| 16027 | 393.66 |
| 16029 | 38.62 |
| 16030 | 61,272.00 |
| 16032 | 6,561.00 |
| 16033 | 3,499.20 |
| 16035 | 1,253,792.33 |
| 16036 | 1,392,922.17 |
| 16037 | 35,607.68 |
| 16038 | 8,675.60 |
| 16040 | 64,579.57 |
| 16043 | 3,991.50 |
| 16046 | 64.26 |
| 16047 | 19.04 |
| 16048 | 55.93 |
| 16049 | 54.74 |
| 16050 | 15.47 |
| 16051 | 64.26 |
| 16052 | 13.09 |
| 16053 | 42.84 |
| 16054 | 36.89 |
| 16055 | 42.84 |
| 16056 | 64.26 |
| 16057 | 27.37 |
| 16058 | 101.15 |
| 16059 | 73.78 |
| 16060 | 42.84 |
| 16061 | 46.41 |

**TIMELY, PROPERLY DOCUMENTED CLAIMS**

| Claim # | Recognized Losses |
|---|---|
| 16062 | 311.78 |
| 16063 | 97.58 |
| 16064 | 24.99 |
| 16065 | 94.01 |
| 16066 | 132.09 |
| 16067 | 15.47 |
| 16068 | 17.85 |
| 16069 | 64.26 |
| 16070 | 49.98 |
| 16071 | 32.13 |
| 16072 | 54.74 |
| 16073 | 199.92 |
| 16074 | 46.41 |
| 16075 | 29.75 |
| 16076 | 16.66 |
| 16077 | 49.98 |
| 16078 | 107.10 |
| 16079 | 234.43 |
| 16080 | 22.61 |
| 16081 | 29.75 |
| 16082 | 257.04 |
| 16083 | 107.10 |
| 16084 | 273.70 |
| 16085 | 115.43 |
| 16086 | 77.35 |
| 16087 | 29.75 |
| 16088 | 42.84 |
| 16089 | 14.28 |
| 16090 | 23.80 |
| 16091 | 64.26 |
| 16092 | 7.14 |
| 16093 | 7.14 |
| 16094 | 132.09 |
| 16095 | 60.69 |
| 16096 | 5.95 |
| 16102 | 123.81 |
| 16121 | 196.43 |
| 16122 | 1,556.33 |
| 16123 | 1,319.42 |
| 16194 | 50,895.17 |
| 16213 | 181,020.12 |
| 16215 | 542,712.60 |
| 16220 | 4,627,855.69 |
| 16226 | 593.15 |
| 16227 | 2,709.13 |
| 16231 | 47,001.20 |
| 16241 | 12,001.86 |
| 16242 | 1,996.31 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 16244 | 1,061.88 |
| 16246 | 28,464.01 |
| 16250 | 4,024.43 |
| 16261 | 19,229.29 |
| 16278 | 174.96 |
| 16284 | 1,853.22 |
| 16288 | 2,077.65 |
| 16289 | 4,439.44 |
| 16290 | 2,076.25 |
| 16291 | 2,107.40 |
| 16293 | 1,342.32 |
| 16297 | 437.40 |
| 16304 | 554.42 |
| 16305 | 2,027.28 |
| 16306 | 6,418.85 |
| 16307 | 2,221.10 |
| 16308 | 16,577.63 |
| 16309 | 2,177.41 |
| 16310 | 5,327.41 |
| 16311 | 11,413.89 |
| 16313 | 1,422.02 |
| 16314 | 7,682.77 |
| 16325 | 262.60 |
| 16326 | 455.40 |
| 16342 | 13,663.55 |
| 16372 | 3,417.46 |
| 16373 | 149.42 |
| 16375 | 3,312.14 |
| 16376 | 157.68 |
| 16379 | 475.48 |
| 16380 | 1,020.93 |
| 16381 | 131.06 |
| 16382 | 144.83 |
| 16384 | 3,643.26 |
| 16394 | 142.92 |
| 16395 | 1,767.46 |
| 16399 | 38,555.73 |
| 16401 | 59,264.20 |
| 16403 | 36,792.59 |
| 16405 | 656.10 |
| 16411 | 10,222.61 |
| 16414 | 7,042.52 |
| 16416 | 13,583.31 |
| 16417 | 29,080.53 |
| 16418 | 1,046.23 |
| 16420 | 2,685.97 |
| 16422 | 6,586.14 |
| 16425 | 2,237.92 |

## TIMELY, PROPERLY DOCUMENTED CLAIMS

EXHIBIT B-1

| Claim # | Recognized Losses |
|---|---|
| 16427 | 1,768.05 |
| 16431 | 3,911.44 |
| 16434 | 11.16 |
| 16443 | 5,553.90 |
| 16450 | 53.34 |
| 16563 | 1,355.41 |
| 16567 | 5.96 |
| 16577 | 21.87 |
| 16581 | 3,006.47 |
| 16592 | 853.37 |
| 16608 | 255,591.40 |
| 16615 | 16,053.50 |
| 16626 | 8.84 |
| 16640 | 3,771.48 |
| 16645 | 4,760.00 |
| 16650 | 1,634.90 |
| 16667 | 0.04 |
| 16671 | 19.07 |
| 16701 | 279.59 |
| 16708 | 500.64 |
| 16731 | 0.33 |
| 16742 | 59.50 |
| 16761 | 119.18 |
| 16764 | 109.35 |
| 16771 | 131.22 |
| 16780 | 723.80 |
| 16785 | 115.30 |
| 16796 | 16.97 |
| 16797 | 318.12 |
| 16804 | 815.60 |
| **TOTAL** | **2862 $    73,240,625.56** |

**LATE, PROPERLY DOCUMENTED CLAIMS**          **EXHIBIT B-2**

| Claim # | Recognized Losses |
|---------|------------------:|
| 16476 | 11.90 |
| 16478 | 178.00 |
| 16480 | 1,055.25 |
| 16481 | 1,055.25 |
| 16483 | 6.36 |
| 16487 | 8,670.08 |
| 16523 | 236.67 |
| 16524 | 139.60 |
| 16528 | 231.89 |
| 16531 | 291.09 |
| 16532 | 197.24 |
| 16533 | 321.27 |
| 16535 | 241.89 |
| 16536 | 144.67 |
| 16540 | 237.25 |
| 16541 | 296.27 |
| 16542 | 202.34 |
| 16544 | 321.27 |
| 16549 | 376.87 |
| 16550 | 4,246.51 |
| **TOTAL** **20** | **$ 18,461.67** |

**EXHIBIT C**

Allegiant Travel Company Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## DEFICIENCY NOTICE

**CONTROL#:**   48                                                      **October 15, 2020**

**AcctNum**

A review of your claim has revealed some incomplete or missing information.  In order to assist you in completing the claims process, the information required to process your claim has been noted below:

| **Description:** | **Shares:** |
| --- | --- |
| Documentation* was not provided. In order to process your claim we require: (1) any transactions of Allegiant Travel Company ("Allegiant") common stock during the period between June 8, 2015 and August 7, 2018, inclusive; (2) proof of holdings of Allegiant common stock at the close of trading on June 7, 2015; and (3) proof of holdings of Allegiant common stock at the close of trading on August 7, 2018. | |

**Please call our office if you may need further clarification of this notice.**

**If you do not return these corrections and the requested information within ten (10) calendar days from the date of this notice, your claim may be deemed ineligible to participate in the distribution of the settlement fund.**

**Note: Please supply the omitted item(s) and return the information, along with this letter, to the address above.**

*Supporting documentation would be broker confirmation slips, monthly statements, 1099's, dividend reinvestment statements,  etc . . . for  (1) any transactions of Allegiant Travel Company ("Allegiant") common stock during the period between June 8, 2015 and August 7, 2018, inclusive; (2) proof of holdings of Allegiant common stock at the close of trading on June 7, 2015; and (3) proof of holdings of Allegiant common stock at the close of trading on August 7, 2018.

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 12 | INADEQUATE DOCUMENTATION |
| 30 | INADEQUATE DOCUMENTATION |
| 48 | INADEQUATE DOCUMENTATION |
| 102 | INADEQUATE DOCUMENTATION |
| 119 | INADEQUATE DOCUMENTATION |
| 127 | INADEQUATE DOCUMENTATION |
| 168 | INADEQUATE DOCUMENTATION |
| 173 | INADEQUATE DOCUMENTATION |
| 276 | INADEQUATE DOCUMENTATION |
| 277 | INADEQUATE DOCUMENTATION |
| 363 | INADEQUATE DOCUMENTATION |
| 364 | INADEQUATE DOCUMENTATION |
| 375 | INADEQUATE DOCUMENTATION |
| 379 | INADEQUATE DOCUMENTATION |
| 392 | INADEQUATE DOCUMENTATION |
| 423 | INADEQUATE DOCUMENTATION |
| 477 | INADEQUATE DOCUMENTATION |
| 513 | INADEQUATE DOCUMENTATION |
| 518 | INADEQUATE DOCUMENTATION |
| 555 | INADEQUATE DOCUMENTATION |
| 556 | INADEQUATE DOCUMENTATION |
| 557 | INADEQUATE DOCUMENTATION |
| 558 | INADEQUATE DOCUMENTATION |
| 559 | INADEQUATE DOCUMENTATION |
| 560 | INADEQUATE DOCUMENTATION |
| 561 | INADEQUATE DOCUMENTATION |
| 562 | INADEQUATE DOCUMENTATION |
| 563 | INADEQUATE DOCUMENTATION |
| 564 | INADEQUATE DOCUMENTATION |
| 565 | INADEQUATE DOCUMENTATION |
| 566 | INADEQUATE DOCUMENTATION |
| 567 | INADEQUATE DOCUMENTATION |
| 568 | INADEQUATE DOCUMENTATION |
| 569 | INADEQUATE DOCUMENTATION |
| 570 | INADEQUATE DOCUMENTATION |
| 571 | INADEQUATE DOCUMENTATION |
| 572 | INADEQUATE DOCUMENTATION |
| 573 | INADEQUATE DOCUMENTATION |
| 574 | INADEQUATE DOCUMENTATION |
| 575 | INADEQUATE DOCUMENTATION |
| 576 | INADEQUATE DOCUMENTATION |
| 577 | INADEQUATE DOCUMENTATION |
| 578 | INADEQUATE DOCUMENTATION |
| 579 | INADEQUATE DOCUMENTATION |
| 580 | INADEQUATE DOCUMENTATION |
| 581 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 582 | INADEQUATE DOCUMENTATION |
| 583 | INADEQUATE DOCUMENTATION |
| 584 | INADEQUATE DOCUMENTATION |
| 585 | INADEQUATE DOCUMENTATION |
| 586 | INADEQUATE DOCUMENTATION |
| 587 | INADEQUATE DOCUMENTATION |
| 588 | INADEQUATE DOCUMENTATION |
| 589 | INADEQUATE DOCUMENTATION |
| 590 | INADEQUATE DOCUMENTATION |
| 591 | INADEQUATE DOCUMENTATION |
| 592 | INADEQUATE DOCUMENTATION |
| 593 | INADEQUATE DOCUMENTATION |
| 594 | INADEQUATE DOCUMENTATION |
| 595 | INADEQUATE DOCUMENTATION |
| 596 | INADEQUATE DOCUMENTATION |
| 597 | INADEQUATE DOCUMENTATION |
| 598 | INADEQUATE DOCUMENTATION |
| 599 | INADEQUATE DOCUMENTATION |
| 600 | INADEQUATE DOCUMENTATION |
| 601 | INADEQUATE DOCUMENTATION |
| 602 | INADEQUATE DOCUMENTATION |
| 603 | INADEQUATE DOCUMENTATION |
| 604 | INADEQUATE DOCUMENTATION |
| 605 | INADEQUATE DOCUMENTATION |
| 606 | INADEQUATE DOCUMENTATION |
| 607 | INADEQUATE DOCUMENTATION |
| 608 | INADEQUATE DOCUMENTATION |
| 609 | INADEQUATE DOCUMENTATION |
| 610 | INADEQUATE DOCUMENTATION |
| 611 | INADEQUATE DOCUMENTATION |
| 612 | INADEQUATE DOCUMENTATION |
| 613 | INADEQUATE DOCUMENTATION |
| 614 | INADEQUATE DOCUMENTATION |
| 615 | INADEQUATE DOCUMENTATION |
| 616 | INADEQUATE DOCUMENTATION |
| 617 | INADEQUATE DOCUMENTATION |
| 618 | INADEQUATE DOCUMENTATION |
| 619 | INADEQUATE DOCUMENTATION |
| 620 | INADEQUATE DOCUMENTATION |
| 621 | INADEQUATE DOCUMENTATION |
| 622 | INADEQUATE DOCUMENTATION |
| 623 | INADEQUATE DOCUMENTATION |
| 624 | INADEQUATE DOCUMENTATION |
| 625 | INADEQUATE DOCUMENTATION |
| 626 | INADEQUATE DOCUMENTATION |
| 627 | INADEQUATE DOCUMENTATION |

# INADEQUATELY DOCUMENTED CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 628 | INADEQUATE DOCUMENTATION |
| 629 | INADEQUATE DOCUMENTATION |
| 630 | INADEQUATE DOCUMENTATION |
| 631 | INADEQUATE DOCUMENTATION |
| 632 | INADEQUATE DOCUMENTATION |
| 633 | INADEQUATE DOCUMENTATION |
| 634 | INADEQUATE DOCUMENTATION |
| 635 | INADEQUATE DOCUMENTATION |
| 636 | INADEQUATE DOCUMENTATION |
| 637 | INADEQUATE DOCUMENTATION |
| 638 | INADEQUATE DOCUMENTATION |
| 639 | INADEQUATE DOCUMENTATION |
| 640 | INADEQUATE DOCUMENTATION |
| 641 | INADEQUATE DOCUMENTATION |
| 642 | INADEQUATE DOCUMENTATION |
| 643 | INADEQUATE DOCUMENTATION |
| 644 | INADEQUATE DOCUMENTATION |
| 645 | INADEQUATE DOCUMENTATION |
| 646 | INADEQUATE DOCUMENTATION |
| 647 | INADEQUATE DOCUMENTATION |
| 648 | INADEQUATE DOCUMENTATION |
| 649 | INADEQUATE DOCUMENTATION |
| 650 | INADEQUATE DOCUMENTATION |
| 651 | INADEQUATE DOCUMENTATION |
| 652 | INADEQUATE DOCUMENTATION |
| 653 | INADEQUATE DOCUMENTATION |
| 654 | INADEQUATE DOCUMENTATION |
| 655 | INADEQUATE DOCUMENTATION |
| 656 | INADEQUATE DOCUMENTATION |
| 657 | INADEQUATE DOCUMENTATION |
| 658 | INADEQUATE DOCUMENTATION |
| 659 | INADEQUATE DOCUMENTATION |
| 660 | INADEQUATE DOCUMENTATION |
| 661 | INADEQUATE DOCUMENTATION |
| 662 | INADEQUATE DOCUMENTATION |
| 663 | INADEQUATE DOCUMENTATION |
| 664 | INADEQUATE DOCUMENTATION |
| 665 | INADEQUATE DOCUMENTATION |
| 666 | INADEQUATE DOCUMENTATION |
| 667 | INADEQUATE DOCUMENTATION |
| 668 | INADEQUATE DOCUMENTATION |
| 669 | INADEQUATE DOCUMENTATION |
| 670 | INADEQUATE DOCUMENTATION |
| 671 | INADEQUATE DOCUMENTATION |
| 672 | INADEQUATE DOCUMENTATION |
| 673 | INADEQUATE DOCUMENTATION |

# INADEQUATELY DOCUMENTED CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 674 | INADEQUATE DOCUMENTATION |
| 675 | INADEQUATE DOCUMENTATION |
| 676 | INADEQUATE DOCUMENTATION |
| 677 | INADEQUATE DOCUMENTATION |
| 678 | INADEQUATE DOCUMENTATION |
| 679 | INADEQUATE DOCUMENTATION |
| 680 | INADEQUATE DOCUMENTATION |
| 681 | INADEQUATE DOCUMENTATION |
| 682 | INADEQUATE DOCUMENTATION |
| 683 | INADEQUATE DOCUMENTATION |
| 684 | INADEQUATE DOCUMENTATION |
| 685 | INADEQUATE DOCUMENTATION |
| 686 | INADEQUATE DOCUMENTATION |
| 687 | INADEQUATE DOCUMENTATION |
| 688 | INADEQUATE DOCUMENTATION |
| 689 | INADEQUATE DOCUMENTATION |
| 690 | INADEQUATE DOCUMENTATION |
| 691 | INADEQUATE DOCUMENTATION |
| 692 | INADEQUATE DOCUMENTATION |
| 693 | INADEQUATE DOCUMENTATION |
| 694 | INADEQUATE DOCUMENTATION |
| 695 | INADEQUATE DOCUMENTATION |
| 696 | INADEQUATE DOCUMENTATION |
| 697 | INADEQUATE DOCUMENTATION |
| 698 | INADEQUATE DOCUMENTATION |
| 699 | INADEQUATE DOCUMENTATION |
| 700 | INADEQUATE DOCUMENTATION |
| 701 | INADEQUATE DOCUMENTATION |
| 702 | INADEQUATE DOCUMENTATION |
| 703 | INADEQUATE DOCUMENTATION |
| 704 | INADEQUATE DOCUMENTATION |
| 705 | INADEQUATE DOCUMENTATION |
| 706 | INADEQUATE DOCUMENTATION |
| 707 | INADEQUATE DOCUMENTATION |
| 708 | INADEQUATE DOCUMENTATION |
| 709 | INADEQUATE DOCUMENTATION |
| 710 | INADEQUATE DOCUMENTATION |
| 711 | INADEQUATE DOCUMENTATION |
| 712 | INADEQUATE DOCUMENTATION |
| 713 | INADEQUATE DOCUMENTATION |
| 714 | INADEQUATE DOCUMENTATION |
| 715 | INADEQUATE DOCUMENTATION |
| 716 | INADEQUATE DOCUMENTATION |
| 717 | INADEQUATE DOCUMENTATION |
| 718 | INADEQUATE DOCUMENTATION |
| 719 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 720 | INADEQUATE DOCUMENTATION |
| 721 | INADEQUATE DOCUMENTATION |
| 722 | INADEQUATE DOCUMENTATION |
| 723 | INADEQUATE DOCUMENTATION |
| 724 | INADEQUATE DOCUMENTATION |
| 725 | INADEQUATE DOCUMENTATION |
| 726 | INADEQUATE DOCUMENTATION |
| 727 | INADEQUATE DOCUMENTATION |
| 728 | INADEQUATE DOCUMENTATION |
| 729 | INADEQUATE DOCUMENTATION |
| 730 | INADEQUATE DOCUMENTATION |
| 731 | INADEQUATE DOCUMENTATION |
| 732 | INADEQUATE DOCUMENTATION |
| 733 | INADEQUATE DOCUMENTATION |
| 734 | INADEQUATE DOCUMENTATION |
| 735 | INADEQUATE DOCUMENTATION |
| 736 | INADEQUATE DOCUMENTATION |
| 737 | INADEQUATE DOCUMENTATION |
| 738 | INADEQUATE DOCUMENTATION |
| 739 | INADEQUATE DOCUMENTATION |
| 740 | INADEQUATE DOCUMENTATION |
| 741 | INADEQUATE DOCUMENTATION |
| 742 | INADEQUATE DOCUMENTATION |
| 743 | INADEQUATE DOCUMENTATION |
| 744 | INADEQUATE DOCUMENTATION |
| 745 | INADEQUATE DOCUMENTATION |
| 746 | INADEQUATE DOCUMENTATION |
| 747 | INADEQUATE DOCUMENTATION |
| 748 | INADEQUATE DOCUMENTATION |
| 749 | INADEQUATE DOCUMENTATION |
| 750 | INADEQUATE DOCUMENTATION |
| 751 | INADEQUATE DOCUMENTATION |
| 752 | INADEQUATE DOCUMENTATION |
| 753 | INADEQUATE DOCUMENTATION |
| 754 | INADEQUATE DOCUMENTATION |
| 755 | INADEQUATE DOCUMENTATION |
| 756 | INADEQUATE DOCUMENTATION |
| 757 | INADEQUATE DOCUMENTATION |
| 758 | INADEQUATE DOCUMENTATION |
| 759 | INADEQUATE DOCUMENTATION |
| 760 | INADEQUATE DOCUMENTATION |
| 761 | INADEQUATE DOCUMENTATION |
| 762 | INADEQUATE DOCUMENTATION |
| 763 | INADEQUATE DOCUMENTATION |
| 764 | INADEQUATE DOCUMENTATION |
| 765 | INADEQUATE DOCUMENTATION |

# INADEQUATELY DOCUMENTED CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 766 | INADEQUATE DOCUMENTATION |
| 767 | INADEQUATE DOCUMENTATION |
| 768 | INADEQUATE DOCUMENTATION |
| 769 | INADEQUATE DOCUMENTATION |
| 770 | INADEQUATE DOCUMENTATION |
| 771 | INADEQUATE DOCUMENTATION |
| 772 | INADEQUATE DOCUMENTATION |
| 773 | INADEQUATE DOCUMENTATION |
| 774 | INADEQUATE DOCUMENTATION |
| 775 | INADEQUATE DOCUMENTATION |
| 776 | INADEQUATE DOCUMENTATION |
| 777 | INADEQUATE DOCUMENTATION |
| 778 | INADEQUATE DOCUMENTATION |
| 779 | INADEQUATE DOCUMENTATION |
| 780 | INADEQUATE DOCUMENTATION |
| 781 | INADEQUATE DOCUMENTATION |
| 782 | INADEQUATE DOCUMENTATION |
| 783 | INADEQUATE DOCUMENTATION |
| 784 | INADEQUATE DOCUMENTATION |
| 785 | INADEQUATE DOCUMENTATION |
| 786 | INADEQUATE DOCUMENTATION |
| 787 | INADEQUATE DOCUMENTATION |
| 788 | INADEQUATE DOCUMENTATION |
| 789 | INADEQUATE DOCUMENTATION |
| 790 | INADEQUATE DOCUMENTATION |
| 791 | INADEQUATE DOCUMENTATION |
| 792 | INADEQUATE DOCUMENTATION |
| 793 | INADEQUATE DOCUMENTATION |
| 794 | INADEQUATE DOCUMENTATION |
| 795 | INADEQUATE DOCUMENTATION |
| 796 | INADEQUATE DOCUMENTATION |
| 797 | INADEQUATE DOCUMENTATION |
| 798 | INADEQUATE DOCUMENTATION |
| 799 | INADEQUATE DOCUMENTATION |
| 800 | INADEQUATE DOCUMENTATION |
| 801 | INADEQUATE DOCUMENTATION |
| 802 | INADEQUATE DOCUMENTATION |
| 803 | INADEQUATE DOCUMENTATION |
| 804 | INADEQUATE DOCUMENTATION |
| 805 | INADEQUATE DOCUMENTATION |
| 806 | INADEQUATE DOCUMENTATION |
| 807 | INADEQUATE DOCUMENTATION |
| 808 | INADEQUATE DOCUMENTATION |
| 809 | INADEQUATE DOCUMENTATION |
| 810 | INADEQUATE DOCUMENTATION |
| 811 | INADEQUATE DOCUMENTATION |

# INADEQUATELY DOCUMENTED CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 812 | INADEQUATE DOCUMENTATION |
| 813 | INADEQUATE DOCUMENTATION |
| 814 | INADEQUATE DOCUMENTATION |
| 815 | INADEQUATE DOCUMENTATION |
| 816 | INADEQUATE DOCUMENTATION |
| 817 | INADEQUATE DOCUMENTATION |
| 818 | INADEQUATE DOCUMENTATION |
| 819 | INADEQUATE DOCUMENTATION |
| 820 | INADEQUATE DOCUMENTATION |
| 821 | INADEQUATE DOCUMENTATION |
| 822 | INADEQUATE DOCUMENTATION |
| 823 | INADEQUATE DOCUMENTATION |
| 824 | INADEQUATE DOCUMENTATION |
| 825 | INADEQUATE DOCUMENTATION |
| 826 | INADEQUATE DOCUMENTATION |
| 827 | INADEQUATE DOCUMENTATION |
| 828 | INADEQUATE DOCUMENTATION |
| 829 | INADEQUATE DOCUMENTATION |
| 830 | INADEQUATE DOCUMENTATION |
| 831 | INADEQUATE DOCUMENTATION |
| 832 | INADEQUATE DOCUMENTATION |
| 833 | INADEQUATE DOCUMENTATION |
| 834 | INADEQUATE DOCUMENTATION |
| 835 | INADEQUATE DOCUMENTATION |
| 836 | INADEQUATE DOCUMENTATION |
| 837 | INADEQUATE DOCUMENTATION |
| 838 | INADEQUATE DOCUMENTATION |
| 839 | INADEQUATE DOCUMENTATION |
| 840 | INADEQUATE DOCUMENTATION |
| 841 | INADEQUATE DOCUMENTATION |
| 842 | INADEQUATE DOCUMENTATION |
| 843 | INADEQUATE DOCUMENTATION |
| 844 | INADEQUATE DOCUMENTATION |
| 845 | INADEQUATE DOCUMENTATION |
| 846 | INADEQUATE DOCUMENTATION |
| 847 | INADEQUATE DOCUMENTATION |
| 848 | INADEQUATE DOCUMENTATION |
| 849 | INADEQUATE DOCUMENTATION |
| 850 | INADEQUATE DOCUMENTATION |
| 851 | INADEQUATE DOCUMENTATION |
| 852 | INADEQUATE DOCUMENTATION |
| 853 | INADEQUATE DOCUMENTATION |
| 854 | INADEQUATE DOCUMENTATION |
| 855 | INADEQUATE DOCUMENTATION |
| 856 | INADEQUATE DOCUMENTATION |
| 857 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 858 | INADEQUATE DOCUMENTATION |
| 859 | INADEQUATE DOCUMENTATION |
| 860 | INADEQUATE DOCUMENTATION |
| 861 | INADEQUATE DOCUMENTATION |
| 862 | INADEQUATE DOCUMENTATION |
| 863 | INADEQUATE DOCUMENTATION |
| 864 | INADEQUATE DOCUMENTATION |
| 865 | INADEQUATE DOCUMENTATION |
| 866 | INADEQUATE DOCUMENTATION |
| 867 | INADEQUATE DOCUMENTATION |
| 868 | INADEQUATE DOCUMENTATION |
| 869 | INADEQUATE DOCUMENTATION |
| 870 | INADEQUATE DOCUMENTATION |
| 871 | INADEQUATE DOCUMENTATION |
| 872 | INADEQUATE DOCUMENTATION |
| 873 | INADEQUATE DOCUMENTATION |
| 874 | INADEQUATE DOCUMENTATION |
| 875 | INADEQUATE DOCUMENTATION |
| 876 | INADEQUATE DOCUMENTATION |
| 877 | INADEQUATE DOCUMENTATION |
| 878 | INADEQUATE DOCUMENTATION |
| 879 | INADEQUATE DOCUMENTATION |
| 880 | INADEQUATE DOCUMENTATION |
| 881 | INADEQUATE DOCUMENTATION |
| 882 | INADEQUATE DOCUMENTATION |
| 883 | INADEQUATE DOCUMENTATION |
| 884 | INADEQUATE DOCUMENTATION |
| 885 | INADEQUATE DOCUMENTATION |
| 886 | INADEQUATE DOCUMENTATION |
| 887 | INADEQUATE DOCUMENTATION |
| 888 | INADEQUATE DOCUMENTATION |
| 889 | INADEQUATE DOCUMENTATION |
| 890 | INADEQUATE DOCUMENTATION |
| 891 | INADEQUATE DOCUMENTATION |
| 892 | INADEQUATE DOCUMENTATION |
| 893 | INADEQUATE DOCUMENTATION |
| 894 | INADEQUATE DOCUMENTATION |
| 895 | INADEQUATE DOCUMENTATION |
| 896 | INADEQUATE DOCUMENTATION |
| 897 | INADEQUATE DOCUMENTATION |
| 898 | INADEQUATE DOCUMENTATION |
| 899 | INADEQUATE DOCUMENTATION |
| 900 | INADEQUATE DOCUMENTATION |
| 901 | INADEQUATE DOCUMENTATION |
| 902 | INADEQUATE DOCUMENTATION |
| 903 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 904 | INADEQUATE DOCUMENTATION |
| 905 | INADEQUATE DOCUMENTATION |
| 906 | INADEQUATE DOCUMENTATION |
| 907 | INADEQUATE DOCUMENTATION |
| 908 | INADEQUATE DOCUMENTATION |
| 909 | INADEQUATE DOCUMENTATION |
| 910 | INADEQUATE DOCUMENTATION |
| 911 | INADEQUATE DOCUMENTATION |
| 912 | INADEQUATE DOCUMENTATION |
| 913 | INADEQUATE DOCUMENTATION |
| 914 | INADEQUATE DOCUMENTATION |
| 915 | INADEQUATE DOCUMENTATION |
| 916 | INADEQUATE DOCUMENTATION |
| 917 | INADEQUATE DOCUMENTATION |
| 918 | INADEQUATE DOCUMENTATION |
| 919 | INADEQUATE DOCUMENTATION |
| 920 | INADEQUATE DOCUMENTATION |
| 921 | INADEQUATE DOCUMENTATION |
| 922 | INADEQUATE DOCUMENTATION |
| 923 | INADEQUATE DOCUMENTATION |
| 924 | INADEQUATE DOCUMENTATION |
| 925 | INADEQUATE DOCUMENTATION |
| 926 | INADEQUATE DOCUMENTATION |
| 927 | INADEQUATE DOCUMENTATION |
| 928 | INADEQUATE DOCUMENTATION |
| 929 | INADEQUATE DOCUMENTATION |
| 930 | INADEQUATE DOCUMENTATION |
| 931 | INADEQUATE DOCUMENTATION |
| 932 | INADEQUATE DOCUMENTATION |
| 933 | INADEQUATE DOCUMENTATION |
| 934 | INADEQUATE DOCUMENTATION |
| 935 | INADEQUATE DOCUMENTATION |
| 936 | INADEQUATE DOCUMENTATION |
| 937 | INADEQUATE DOCUMENTATION |
| 938 | INADEQUATE DOCUMENTATION |
| 939 | INADEQUATE DOCUMENTATION |
| 940 | INADEQUATE DOCUMENTATION |
| 941 | INADEQUATE DOCUMENTATION |
| 942 | INADEQUATE DOCUMENTATION |
| 943 | INADEQUATE DOCUMENTATION |
| 944 | INADEQUATE DOCUMENTATION |
| 945 | INADEQUATE DOCUMENTATION |
| 946 | INADEQUATE DOCUMENTATION |
| 947 | INADEQUATE DOCUMENTATION |
| 948 | INADEQUATE DOCUMENTATION |
| 949 | INADEQUATE DOCUMENTATION |

**INADEQUATELY DOCUMENTED CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 950 | INADEQUATE DOCUMENTATION |
| 951 | INADEQUATE DOCUMENTATION |
| 952 | INADEQUATE DOCUMENTATION |
| 953 | INADEQUATE DOCUMENTATION |
| 954 | INADEQUATE DOCUMENTATION |
| 955 | INADEQUATE DOCUMENTATION |
| 956 | INADEQUATE DOCUMENTATION |
| 957 | INADEQUATE DOCUMENTATION |
| 958 | INADEQUATE DOCUMENTATION |
| 959 | INADEQUATE DOCUMENTATION |
| 960 | INADEQUATE DOCUMENTATION |
| 961 | INADEQUATE DOCUMENTATION |
| 962 | INADEQUATE DOCUMENTATION |
| 963 | INADEQUATE DOCUMENTATION |
| 964 | INADEQUATE DOCUMENTATION |
| 965 | INADEQUATE DOCUMENTATION |
| 966 | INADEQUATE DOCUMENTATION |
| 967 | INADEQUATE DOCUMENTATION |
| 968 | INADEQUATE DOCUMENTATION |
| 969 | INADEQUATE DOCUMENTATION |
| 970 | INADEQUATE DOCUMENTATION |
| 971 | INADEQUATE DOCUMENTATION |
| 972 | INADEQUATE DOCUMENTATION |
| 973 | INADEQUATE DOCUMENTATION |
| 974 | INADEQUATE DOCUMENTATION |
| 975 | INADEQUATE DOCUMENTATION |
| 976 | INADEQUATE DOCUMENTATION |
| 977 | INADEQUATE DOCUMENTATION |
| 978 | INADEQUATE DOCUMENTATION |
| 979 | INADEQUATE DOCUMENTATION |
| 980 | INADEQUATE DOCUMENTATION |
| 981 | INADEQUATE DOCUMENTATION |
| 982 | INADEQUATE DOCUMENTATION |
| 983 | INADEQUATE DOCUMENTATION |
| 984 | INADEQUATE DOCUMENTATION |
| 985 | INADEQUATE DOCUMENTATION |
| 986 | INADEQUATE DOCUMENTATION |
| 987 | INADEQUATE DOCUMENTATION |
| 988 | INADEQUATE DOCUMENTATION |
| 989 | INADEQUATE DOCUMENTATION |
| 990 | INADEQUATE DOCUMENTATION |
| 2058 | INADEQUATE DOCUMENTATION |
| 3620 | INADEQUATE DOCUMENTATION |
| 3621 | INADEQUATE DOCUMENTATION |
| 3622 | INADEQUATE DOCUMENTATION |
| 3623 | INADEQUATE DOCUMENTATION |

INADEQUATELY DOCUMENTED CLAIMS                    **EXHIBIT D**

| Claim # | Reason for Ineligibility |
|---|---|
| 3624 | INADEQUATE DOCUMENTATION |
| 3625 | INADEQUATE DOCUMENTATION |
| 3626 | INADEQUATE DOCUMENTATION |
| 3627 | INADEQUATE DOCUMENTATION |
| 3628 | INADEQUATE DOCUMENTATION |
| 3629 | INADEQUATE DOCUMENTATION |
| 14050 | INADEQUATE DOCUMENTATION |
| 16473 | INADEQUATE DOCUMENTATION |
| 16485 | INADEQUATE DOCUMENTATION |
| 16551 | INADEQUATE DOCUMENTATION |
| **TOTAL** | **470** |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2 | NO RECOGNIZED LOSSES |
| 3 | NO RECOGNIZED LOSSES |
| 5 | NO RECOGNIZED LOSSES |
| 6 | NO RECOGNIZED LOSSES |
| 7 | NO RECOGNIZED LOSSES |
| 8 | NO RECOGNIZED LOSSES |
| 11 | NO RECOGNIZED LOSSES |
| 13 | NO RECOGNIZED LOSSES |
| 14 | PURCHASED OUT OF CLASS PERIOD |
| 15 | NO RECOGNIZED LOSSES |
| 16 | NO RECOGNIZED LOSSES |
| 18 | NO RECOGNIZED LOSSES |
| 19 | NO RECOGNIZED LOSSES |
| 20 | NO RECOGNIZED LOSSES |
| 21 | PURCHASED OUT OF CLASS PERIOD |
| 24 | NO RECOGNIZED LOSSES |
| 25 | NO RECOGNIZED LOSSES |
| 26 | NO RECOGNIZED LOSSES |
| 28 | PURCHASED OUT OF CLASS PERIOD |
| 32 | NO RECOGNIZED LOSSES |
| 34 | NO RECOGNIZED LOSSES |
| 35 | NO RECOGNIZED LOSSES |
| 36 | NO RECOGNIZED LOSSES |
| 37 | NO RECOGNIZED LOSSES |
| 38 | NO RECOGNIZED LOSSES |
| 41 | NO RECOGNIZED LOSSES |
| 42 | PURCHASED OUT OF CLASS PERIOD |
| 44 | NO RECOGNIZED LOSSES |
| 46 | NO RECOGNIZED LOSSES |
| 47 | NO RECOGNIZED LOSSES |
| 49 | NO RECOGNIZED LOSSES |
| 51 | NO RECOGNIZED LOSSES |
| 52 | NO RECOGNIZED LOSSES |
| 54 | NO RECOGNIZED LOSSES |
| 55 | NO RECOGNIZED LOSSES |
| 65 | PURCHASED OUT OF CLASS PERIOD |
| 67 | NO RECOGNIZED LOSSES |
| 70 | NO RECOGNIZED LOSSES |
| 71 | NO RECOGNIZED LOSSES |
| 72 | NO RECOGNIZED LOSSES |
| 73 | NO RECOGNIZED LOSSES |
| 74 | NO RECOGNIZED LOSSES |
| 76 | NO RECOGNIZED LOSSES |
| 77 | NO RECOGNIZED LOSSES |
| 78 | NO RECOGNIZED LOSSES |
| 82 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 84 | NO RECOGNIZED LOSSES |
| 87 | PURCHASED OUT OF CLASS PERIOD |
| 89 | NO RECOGNIZED LOSSES |
| 90 | NO RECOGNIZED LOSSES |
| 92 | DUPLICATE CLAIM FILED |
| 93 | NO RECOGNIZED LOSSES |
| 94 | NO RECOGNIZED LOSSES |
| 95 | NO RECOGNIZED LOSSES |
| 98 | NO RECOGNIZED LOSSES |
| 103 | PURCHASED OUT OF CLASS PERIOD |
| 108 | DUPLICATE CLAIM FILED |
| 112 | NO RECOGNIZED LOSSES |
| 113 | NO RECOGNIZED LOSSES |
| 114 | NO RECOGNIZED LOSSES |
| 115 | PURCHASED OUT OF CLASS PERIOD |
| 117 | SHARES NOT PURCHASED |
| 122 | NO RECOGNIZED LOSSES |
| 123 | NO RECOGNIZED LOSSES |
| 124 | NO RECOGNIZED LOSSES |
| 125 | NO RECOGNIZED LOSSES |
| 126 | NO RECOGNIZED LOSSES |
| 128 | NO RECOGNIZED LOSSES |
| 129 | NO RECOGNIZED LOSSES |
| 130 | NO RECOGNIZED LOSSES |
| 131 | NO RECOGNIZED LOSSES |
| 132 | NO RECOGNIZED LOSSES |
| 133 | PURCHASED OUT OF CLASS PERIOD |
| 139 | NO RECOGNIZED LOSSES |
| 140 | NO RECOGNIZED LOSSES |
| 141 | SHARES SOLD SHORT |
| 143 | PURCHASED OUT OF CLASS PERIOD |
| 144 | NO RECOGNIZED LOSSES |
| 145 | NO RECOGNIZED LOSSES |
| 146 | DUPLICATE CLAIM FILED |
| 147 | NO RECOGNIZED LOSSES |
| 149 | NO RECOGNIZED LOSSES |
| 150 | NO RECOGNIZED LOSSES |
| 152 | NO RECOGNIZED LOSSES |
| 153 | NO RECOGNIZED LOSSES |
| 154 | PURCHASED OUT OF CLASS PERIOD |
| 155 | PURCHASED OUT OF CLASS PERIOD |
| 156 | NO RECOGNIZED LOSSES |
| 157 | CLAIM WITHDRAWN |
| 160 | NO RECOGNIZED LOSSES |
| 161 | NO RECOGNIZED LOSSES |
| 163 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 164 | NO RECOGNIZED LOSSES |
| 165 | PURCHASED OUT OF CLASS PERIOD |
| 167 | PURCHASED OUT OF CLASS PERIOD |
| 169 | PURCHASED OUT OF CLASS PERIOD |
| 170 | NO RECOGNIZED LOSSES |
| 171 | NO RECOGNIZED LOSSES |
| 172 | NO RECOGNIZED LOSSES |
| 174 | NO RECOGNIZED LOSSES |
| 175 | NO RECOGNIZED LOSSES |
| 176 | NO RECOGNIZED LOSSES |
| 177 | NO RECOGNIZED LOSSES |
| 178 | NO RECOGNIZED LOSSES |
| 179 | NO RECOGNIZED LOSSES |
| 180 | NO RECOGNIZED LOSSES |
| 181 | NO RECOGNIZED LOSSES |
| 182 | NO RECOGNIZED LOSSES |
| 183 | NO RECOGNIZED LOSSES |
| 184 | NO RECOGNIZED LOSSES |
| 185 | NO RECOGNIZED LOSSES |
| 186 | NO RECOGNIZED LOSSES |
| 187 | NO RECOGNIZED LOSSES |
| 188 | NO RECOGNIZED LOSSES |
| 189 | NO RECOGNIZED LOSSES |
| 191 | PURCHASED OUT OF CLASS PERIOD |
| 193 | NO RECOGNIZED LOSSES |
| 194 | NO RECOGNIZED LOSSES |
| 198 | PURCHASED OUT OF CLASS PERIOD |
| 199 | NO RECOGNIZED LOSSES |
| 200 | NO RECOGNIZED LOSSES |
| 201 | NO RECOGNIZED LOSSES |
| 202 | NO RECOGNIZED LOSSES |
| 203 | NO RECOGNIZED LOSSES |
| 204 | NO RECOGNIZED LOSSES |
| 205 | NO RECOGNIZED LOSSES |
| 207 | NO RECOGNIZED LOSSES |
| 208 | NO RECOGNIZED LOSSES |
| 209 | NO RECOGNIZED LOSSES |
| 210 | NO RECOGNIZED LOSSES |
| 211 | NO RECOGNIZED LOSSES |
| 212 | NO RECOGNIZED LOSSES |
| 213 | NO RECOGNIZED LOSSES |
| 214 | NO RECOGNIZED LOSSES |
| 215 | PURCHASED OUT OF CLASS PERIOD |
| 216 | NO RECOGNIZED LOSSES |
| 220 | DUPLICATE CLAIM FILED |
| 222 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 223 | NO RECOGNIZED LOSSES |
| 224 | NO RECOGNIZED LOSSES |
| 225 | NO RECOGNIZED LOSSES |
| 226 | NO RECOGNIZED LOSSES |
| 228 | NO RECOGNIZED LOSSES |
| 229 | NO RECOGNIZED LOSSES |
| 231 | NO RECOGNIZED LOSSES |
| 232 | NO RECOGNIZED LOSSES |
| 233 | NO RECOGNIZED LOSSES |
| 234 | NO RECOGNIZED LOSSES |
| 237 | NO RECOGNIZED LOSSES |
| 238 | NO RECOGNIZED LOSSES |
| 239 | NO RECOGNIZED LOSSES |
| 240 | NO RECOGNIZED LOSSES |
| 241 | NO RECOGNIZED LOSSES |
| 242 | NO RECOGNIZED LOSSES |
| 243 | NO RECOGNIZED LOSSES |
| 244 | NO RECOGNIZED LOSSES |
| 245 | NO RECOGNIZED LOSSES |
| 246 | NO RECOGNIZED LOSSES |
| 247 | NO RECOGNIZED LOSSES |
| 248 | NO RECOGNIZED LOSSES |
| 249 | NO RECOGNIZED LOSSES |
| 250 | NO RECOGNIZED LOSSES |
| 252 | NO RECOGNIZED LOSSES |
| 254 | NO RECOGNIZED LOSSES |
| 255 | NO RECOGNIZED LOSSES |
| 256 | NO RECOGNIZED LOSSES |
| 257 | NO RECOGNIZED LOSSES |
| 258 | NO RECOGNIZED LOSSES |
| 259 | NO RECOGNIZED LOSSES |
| 260 | NO RECOGNIZED LOSSES |
| 261 | PURCHASED OUT OF CLASS PERIOD |
| 262 | NO RECOGNIZED LOSSES |
| 263 | PURCHASED OUT OF CLASS PERIOD |
| 264 | NO RECOGNIZED LOSSES |
| 266 | NO RECOGNIZED LOSSES |
| 267 | PURCHASED OUT OF CLASS PERIOD |
| 268 | PURCHASED OUT OF CLASS PERIOD |
| 269 | NO RECOGNIZED LOSSES |
| 270 | PURCHASED OUT OF CLASS PERIOD |
| 271 | DUPLICATE CLAIM FILED |
| 272 | NO RECOGNIZED LOSSES |
| 273 | NO RECOGNIZED LOSSES |
| 274 | NO RECOGNIZED LOSSES |
| 275 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 278 | NO RECOGNIZED LOSSES |
| 280 | NO RECOGNIZED LOSSES |
| 281 | NO RECOGNIZED LOSSES |
| 283 | NO RECOGNIZED LOSSES |
| 284 | NO RECOGNIZED LOSSES |
| 285 | NO RECOGNIZED LOSSES |
| 286 | NO RECOGNIZED LOSSES |
| 287 | NO RECOGNIZED LOSSES |
| 288 | NO RECOGNIZED LOSSES |
| 289 | NO RECOGNIZED LOSSES |
| 290 | SHARES SOLD SHORT |
| 291 | NO RECOGNIZED LOSSES |
| 292 | NO RECOGNIZED LOSSES |
| 293 | NO RECOGNIZED LOSSES |
| 294 | NO RECOGNIZED LOSSES |
| 295 | NO RECOGNIZED LOSSES |
| 296 | NO RECOGNIZED LOSSES |
| 297 | NO RECOGNIZED LOSSES |
| 299 | NO RECOGNIZED LOSSES |
| 301 | NO RECOGNIZED LOSSES |
| 302 | NO RECOGNIZED LOSSES |
| 306 | NO RECOGNIZED LOSSES |
| 308 | NO RECOGNIZED LOSSES |
| 310 | NO RECOGNIZED LOSSES |
| 311 | NO RECOGNIZED LOSSES |
| 313 | NO RECOGNIZED LOSSES |
| 314 | NO RECOGNIZED LOSSES |
| 315 | NO RECOGNIZED LOSSES |
| 316 | NO RECOGNIZED LOSSES |
| 317 | NO RECOGNIZED LOSSES |
| 319 | NO RECOGNIZED LOSSES |
| 320 | NO RECOGNIZED LOSSES |
| 321 | NO RECOGNIZED LOSSES |
| 322 | NO RECOGNIZED LOSSES |
| 323 | NO RECOGNIZED LOSSES |
| 324 | NO RECOGNIZED LOSSES |
| 325 | PURCHASED OUT OF CLASS PERIOD |
| 326 | NO RECOGNIZED LOSSES |
| 327 | NO RECOGNIZED LOSSES |
| 328 | NO RECOGNIZED LOSSES |
| 329 | NO RECOGNIZED LOSSES |
| 330 | NO RECOGNIZED LOSSES |
| 332 | NO RECOGNIZED LOSSES |
| 333 | NO RECOGNIZED LOSSES |
| 335 | NO RECOGNIZED LOSSES |
| 336 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 337 | NO RECOGNIZED LOSSES |
| 338 | NO RECOGNIZED LOSSES |
| 339 | NO RECOGNIZED LOSSES |
| 340 | NO RECOGNIZED LOSSES |
| 341 | NO RECOGNIZED LOSSES |
| 342 | NO RECOGNIZED LOSSES |
| 343 | NO RECOGNIZED LOSSES |
| 345 | NO RECOGNIZED LOSSES |
| 346 | NO RECOGNIZED LOSSES |
| 347 | NO RECOGNIZED LOSSES |
| 351 | PURCHASED OUT OF CLASS PERIOD |
| 353 | PURCHASED OUT OF CLASS PERIOD |
| 354 | NO RECOGNIZED LOSSES |
| 356 | NO RECOGNIZED LOSSES |
| 357 | NO RECOGNIZED LOSSES |
| 359 | NO RECOGNIZED LOSSES |
| 360 | NO RECOGNIZED LOSSES |
| 361 | NO RECOGNIZED LOSSES |
| 362 | NO RECOGNIZED LOSSES |
| 365 | NO RECOGNIZED LOSSES |
| 368 | NO RECOGNIZED LOSSES |
| 369 | DUPLICATE CLAIM FILED |
| 370 | PURCHASED OUT OF CLASS PERIOD |
| 371 | NO RECOGNIZED LOSSES |
| 373 | NO RECOGNIZED LOSSES |
| 374 | NO RECOGNIZED LOSSES |
| 376 | PURCHASED OUT OF CLASS PERIOD |
| 378 | NO RECOGNIZED LOSSES |
| 381 | NO RECOGNIZED LOSSES |
| 383 | NO RECOGNIZED LOSSES |
| 385 | NO RECOGNIZED LOSSES |
| 386 | NO RECOGNIZED LOSSES |
| 387 | NO RECOGNIZED LOSSES |
| 388 | NO RECOGNIZED LOSSES |
| 390 | SHARES SOLD SHORT |
| 391 | NO RECOGNIZED LOSSES |
| 394 | PURCHASED OUT OF CLASS PERIOD |
| 395 | PURCHASED OUT OF CLASS PERIOD |
| 399 | PURCHASED OUT OF CLASS PERIOD |
| 400 | NO RECOGNIZED LOSSES |
| 401 | NO RECOGNIZED LOSSES |
| 402 | NO RECOGNIZED LOSSES |
| 404 | NO RECOGNIZED LOSSES |
| 405 | NO RECOGNIZED LOSSES |
| 406 | NO RECOGNIZED LOSSES |
| 407 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 409 | NO RECOGNIZED LOSSES |
| 410 | NO RECOGNIZED LOSSES |
| 411 | NO RECOGNIZED LOSSES |
| 412 | NO RECOGNIZED LOSSES |
| 413 | NO RECOGNIZED LOSSES |
| 414 | NO RECOGNIZED LOSSES |
| 415 | NO RECOGNIZED LOSSES |
| 416 | NO RECOGNIZED LOSSES |
| 418 | NO RECOGNIZED LOSSES |
| 419 | NO RECOGNIZED LOSSES |
| 420 | NO RECOGNIZED LOSSES |
| 422 | NO RECOGNIZED LOSSES |
| 424 | NO RECOGNIZED LOSSES |
| 425 | NO RECOGNIZED LOSSES |
| 426 | NO RECOGNIZED LOSSES |
| 427 | NO RECOGNIZED LOSSES |
| 428 | PURCHASED OUT OF CLASS PERIOD |
| 429 | NO RECOGNIZED LOSSES |
| 430 | NO RECOGNIZED LOSSES |
| 431 | NO RECOGNIZED LOSSES |
| 434 | NO RECOGNIZED LOSSES |
| 435 | NO RECOGNIZED LOSSES |
| 436 | NO RECOGNIZED LOSSES |
| 438 | NO RECOGNIZED LOSSES |
| 439 | NO RECOGNIZED LOSSES |
| 440 | NO RECOGNIZED LOSSES |
| 441 | NO RECOGNIZED LOSSES |
| 444 | NO RECOGNIZED LOSSES |
| 445 | NO RECOGNIZED LOSSES |
| 446 | DUPLICATE CLAIM FILED |
| 447 | NO RECOGNIZED LOSSES |
| 448 | NO RECOGNIZED LOSSES |
| 449 | NO RECOGNIZED LOSSES |
| 450 | NO RECOGNIZED LOSSES |
| 451 | NO RECOGNIZED LOSSES |
| 453 | NO RECOGNIZED LOSSES |
| 454 | NO RECOGNIZED LOSSES |
| 455 | PURCHASED OUT OF CLASS PERIOD |
| 456 | NO RECOGNIZED LOSSES |
| 457 | NO RECOGNIZED LOSSES |
| 458 | NO RECOGNIZED LOSSES |
| 459 | PURCHASED OUT OF CLASS PERIOD |
| 460 | NO RECOGNIZED LOSSES |
| 462 | NO RECOGNIZED LOSSES |
| 463 | NO RECOGNIZED LOSSES |
| 464 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                     EXHIBIT E

| Claim # | Reason for Ineligibility |
|---|---|
| 465 | NO RECOGNIZED LOSSES |
| 466 | PURCHASED OUT OF CLASS PERIOD |
| 467 | NO RECOGNIZED LOSSES |
| 468 | NO RECOGNIZED LOSSES |
| 469 | NO RECOGNIZED LOSSES |
| 470 | NO RECOGNIZED LOSSES |
| 471 | NO RECOGNIZED LOSSES |
| 472 | NO RECOGNIZED LOSSES |
| 473 | NO RECOGNIZED LOSSES |
| 474 | NO RECOGNIZED LOSSES |
| 475 | NO RECOGNIZED LOSSES |
| 476 | NO RECOGNIZED LOSSES |
| 478 | NO RECOGNIZED LOSSES |
| 479 | NO RECOGNIZED LOSSES |
| 480 | PURCHASED OUT OF CLASS PERIOD |
| 481 | NO RECOGNIZED LOSSES |
| 482 | NO RECOGNIZED LOSSES |
| 483 | NO RECOGNIZED LOSSES |
| 484 | NO RECOGNIZED LOSSES |
| 485 | NO RECOGNIZED LOSSES |
| 486 | NO RECOGNIZED LOSSES |
| 487 | NO RECOGNIZED LOSSES |
| 488 | NO RECOGNIZED LOSSES |
| 489 | NO RECOGNIZED LOSSES |
| 490 | NO RECOGNIZED LOSSES |
| 491 | NO RECOGNIZED LOSSES |
| 492 | NO RECOGNIZED LOSSES |
| 493 | NO RECOGNIZED LOSSES |
| 494 | NO RECOGNIZED LOSSES |
| 498 | NO RECOGNIZED LOSSES |
| 499 | NO RECOGNIZED LOSSES |
| 500 | NO RECOGNIZED LOSSES |
| 501 | NO RECOGNIZED LOSSES |
| 502 | NO RECOGNIZED LOSSES |
| 504 | NO RECOGNIZED LOSSES |
| 505 | NO RECOGNIZED LOSSES |
| 506 | NO RECOGNIZED LOSSES |
| 507 | PURCHASED OUT OF CLASS PERIOD |
| 508 | NO RECOGNIZED LOSSES |
| 510 | NO RECOGNIZED LOSSES |
| 511 | NO RECOGNIZED LOSSES |
| 520 | NO RECOGNIZED LOSSES |
| 521 | NO RECOGNIZED LOSSES |
| 522 | NO RECOGNIZED LOSSES |
| 524 | NO RECOGNIZED LOSSES |
| 525 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 526 | PURCHASED OUT OF CLASS PERIOD |
| 527 | NO RECOGNIZED LOSSES |
| 528 | NO RECOGNIZED LOSSES |
| 529 | NO RECOGNIZED LOSSES |
| 530 | NO RECOGNIZED LOSSES |
| 531 | NO RECOGNIZED LOSSES |
| 532 | NO RECOGNIZED LOSSES |
| 533 | NO RECOGNIZED LOSSES |
| 534 | NO RECOGNIZED LOSSES |
| 536 | PURCHASED OUT OF CLASS PERIOD |
| 537 | NO RECOGNIZED LOSSES |
| 538 | NO RECOGNIZED LOSSES |
| 539 | NO RECOGNIZED LOSSES |
| 540 | NO RECOGNIZED LOSSES |
| 541 | NO RECOGNIZED LOSSES |
| 542 | NO RECOGNIZED LOSSES |
| 543 | NO RECOGNIZED LOSSES |
| 544 | DUPLICATE CLAIM FILED |
| 547 | PURCHASED OUT OF CLASS PERIOD |
| 548 | NO RECOGNIZED LOSSES |
| 550 | NO RECOGNIZED LOSSES |
| 551 | NO RECOGNIZED LOSSES |
| 552 | NO RECOGNIZED LOSSES |
| 553 | NO RECOGNIZED LOSSES |
| 554 | NO RECOGNIZED LOSSES |
| 997 | NO RECOGNIZED LOSSES |
| 998 | NO RECOGNIZED LOSSES |
| 999 | NO RECOGNIZED LOSSES |
| 1000 | NO RECOGNIZED LOSSES |
| 1001 | SHARES NOT PURCHASED |
| 1003 | NO RECOGNIZED LOSSES |
| 1004 | NO RECOGNIZED LOSSES |
| 1006 | NO RECOGNIZED LOSSES |
| 1007 | NO RECOGNIZED LOSSES |
| 1008 | NO RECOGNIZED LOSSES |
| 1009 | NO RECOGNIZED LOSSES |
| 1010 | NO RECOGNIZED LOSSES |
| 1012 | NO RECOGNIZED LOSSES |
| 1013 | NO RECOGNIZED LOSSES |
| 1015 | PURCHASED OUT OF CLASS PERIOD |
| 1016 | NO RECOGNIZED LOSSES |
| 1017 | NO RECOGNIZED LOSSES |
| 1018 | NO RECOGNIZED LOSSES |
| 1019 | SHARES NOT PURCHASED |
| 1020 | NO RECOGNIZED LOSSES |
| 1021 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 1025 | NO RECOGNIZED LOSSES |
| 1030 | NO RECOGNIZED LOSSES |
| 1042 | NO RECOGNIZED LOSSES |
| 1043 | NO RECOGNIZED LOSSES |
| 1044 | NO RECOGNIZED LOSSES |
| 1047 | NO RECOGNIZED LOSSES |
| 1051 | SHARES NOT PURCHASED |
| 1065 | NO RECOGNIZED LOSSES |
| 1071 | PURCHASED OUT OF CLASS PERIOD |
| 1072 | PURCHASED OUT OF CLASS PERIOD |
| 1073 | NO RECOGNIZED LOSSES |
| 1074 | NO RECOGNIZED LOSSES |
| 1082 | NO RECOGNIZED LOSSES |
| 1084 | NO RECOGNIZED LOSSES |
| 1085 | NO RECOGNIZED LOSSES |
| 1087 | NO RECOGNIZED LOSSES |
| 1088 | PURCHASED OUT OF CLASS PERIOD |
| 1089 | PURCHASED OUT OF CLASS PERIOD |
| 1090 | PURCHASED OUT OF CLASS PERIOD |
| 1091 | PURCHASED OUT OF CLASS PERIOD |
| 1133 | NO RECOGNIZED LOSSES |
| 1137 | NO RECOGNIZED LOSSES |
| 1138 | NO RECOGNIZED LOSSES |
| 1140 | NO RECOGNIZED LOSSES |
| 1145 | NO RECOGNIZED LOSSES |
| 1148 | NO RECOGNIZED LOSSES |
| 1151 | NO RECOGNIZED LOSSES |
| 1152 | SHARES NOT PURCHASED |
| 1155 | NO RECOGNIZED LOSSES |
| 1156 | NO RECOGNIZED LOSSES |
| 1159 | NO RECOGNIZED LOSSES |
| 1160 | NO RECOGNIZED LOSSES |
| 1161 | NO RECOGNIZED LOSSES |
| 1162 | NO RECOGNIZED LOSSES |
| 1163 | NO RECOGNIZED LOSSES |
| 1164 | NO RECOGNIZED LOSSES |
| 1166 | NO RECOGNIZED LOSSES |
| 1171 | SHARES NOT PURCHASED |
| 1172 | SHARES NOT PURCHASED |
| 1175 | SHARES NOT PURCHASED |
| 1176 | NO RECOGNIZED LOSSES |
| 1177 | PURCHASED OUT OF CLASS PERIOD |
| 1179 | NO RECOGNIZED LOSSES |
| 1182 | NO RECOGNIZED LOSSES |
| 1188 | SHARES NOT PURCHASED |
| 1189 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 1191 | NO RECOGNIZED LOSSES |
| 1197 | NO RECOGNIZED LOSSES |
| 1202 | NO RECOGNIZED LOSSES |
| 1206 | SHARES NOT PURCHASED |
| 1209 | NO RECOGNIZED LOSSES |
| 1210 | NO RECOGNIZED LOSSES |
| 1214 | NO RECOGNIZED LOSSES |
| 1218 | NO RECOGNIZED LOSSES |
| 1219 | NO RECOGNIZED LOSSES |
| 1220 | NO RECOGNIZED LOSSES |
| 1222 | SHARES NOT PURCHASED |
| 1224 | SHARES NOT PURCHASED |
| 1225 | NO RECOGNIZED LOSSES |
| 1226 | NO RECOGNIZED LOSSES |
| 1228 | PURCHASED OUT OF CLASS PERIOD |
| 1230 | NO RECOGNIZED LOSSES |
| 1231 | NO RECOGNIZED LOSSES |
| 1247 | NO RECOGNIZED LOSSES |
| 1248 | NO RECOGNIZED LOSSES |
| 1250 | NO RECOGNIZED LOSSES |
| 1251 | NO RECOGNIZED LOSSES |
| 1252 | NO RECOGNIZED LOSSES |
| 1253 | NO RECOGNIZED LOSSES |
| 1254 | SHARES NOT PURCHASED |
| 1255 | SHARES NOT PURCHASED |
| 1256 | SHARES NOT PURCHASED |
| 1258 | PURCHASED OUT OF CLASS PERIOD |
| 1263 | NO RECOGNIZED LOSSES |
| 1267 | PURCHASED OUT OF CLASS PERIOD |
| 1271 | NO RECOGNIZED LOSSES |
| 1272 | SHARES NOT PURCHASED |
| 1280 | NO RECOGNIZED LOSSES |
| 1284 | NO RECOGNIZED LOSSES |
| 1290 | NO RECOGNIZED LOSSES |
| 1296 | NO RECOGNIZED LOSSES |
| 1297 | NO RECOGNIZED LOSSES |
| 1298 | NO RECOGNIZED LOSSES |
| 1300 | NO RECOGNIZED LOSSES |
| 1301 | NO RECOGNIZED LOSSES |
| 1303 | NO RECOGNIZED LOSSES |
| 1304 | SHARES NOT PURCHASED |
| 1306 | NO RECOGNIZED LOSSES |
| 1307 | NO RECOGNIZED LOSSES |
| 1309 | SHARES NOT PURCHASED |
| 1331 | NO RECOGNIZED LOSSES |
| 1332 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 1333 | NO RECOGNIZED LOSSES |
| 1334 | NO RECOGNIZED LOSSES |
| 1335 | NO RECOGNIZED LOSSES |
| 1336 | NO RECOGNIZED LOSSES |
| 1337 | PURCHASED OUT OF CLASS PERIOD |
| 1344 | NO RECOGNIZED LOSSES |
| 1347 | PURCHASED OUT OF CLASS PERIOD |
| 1348 | NO RECOGNIZED LOSSES |
| 1361 | NO RECOGNIZED LOSSES |
| 1362 | PURCHASED OUT OF CLASS PERIOD |
| 1363 | PURCHASED OUT OF CLASS PERIOD |
| 1368 | NO RECOGNIZED LOSSES |
| 1374 | NO RECOGNIZED LOSSES |
| 1378 | SHARES NOT PURCHASED |
| 1391 | NO RECOGNIZED LOSSES |
| 1392 | NO RECOGNIZED LOSSES |
| 1393 | SHARES NOT PURCHASED |
| 1399 | SHARES NOT PURCHASED |
| 1410 | NO RECOGNIZED LOSSES |
| 1419 | NO RECOGNIZED LOSSES |
| 1427 | SHARES NOT PURCHASED |
| 1428 | SHARES NOT PURCHASED |
| 1429 | NO RECOGNIZED LOSSES |
| 1430 | NO RECOGNIZED LOSSES |
| 1431 | NO RECOGNIZED LOSSES |
| 1432 | NO RECOGNIZED LOSSES |
| 1433 | NO RECOGNIZED LOSSES |
| 1434 | NO RECOGNIZED LOSSES |
| 1435 | NO RECOGNIZED LOSSES |
| 1439 | NO RECOGNIZED LOSSES |
| 1440 | NO RECOGNIZED LOSSES |
| 1444 | NO RECOGNIZED LOSSES |
| 1445 | NO RECOGNIZED LOSSES |
| 1446 | NO RECOGNIZED LOSSES |
| 1447 | NO RECOGNIZED LOSSES |
| 1448 | NO RECOGNIZED LOSSES |
| 1449 | NO RECOGNIZED LOSSES |
| 1454 | NO RECOGNIZED LOSSES |
| 1456 | NO RECOGNIZED LOSSES |
| 1459 | SHARES NOT PURCHASED |
| 1461 | NO RECOGNIZED LOSSES |
| 1462 | NO RECOGNIZED LOSSES |
| 1463 | NO RECOGNIZED LOSSES |
| 1464 | NO RECOGNIZED LOSSES |
| 1472 | NO RECOGNIZED LOSSES |
| 1475 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 1476 | NO RECOGNIZED LOSSES |
| 1477 | NO RECOGNIZED LOSSES |
| 1478 | PURCHASED OUT OF CLASS PERIOD |
| 1479 | PURCHASED OUT OF CLASS PERIOD |
| 1489 | NO RECOGNIZED LOSSES |
| 1490 | NO RECOGNIZED LOSSES |
| 1491 | PURCHASED OUT OF CLASS PERIOD |
| 1501 | PURCHASED OUT OF CLASS PERIOD |
| 1502 | NO RECOGNIZED LOSSES |
| 1511 | NO RECOGNIZED LOSSES |
| 1513 | NO RECOGNIZED LOSSES |
| 1514 | PURCHASED OUT OF CLASS PERIOD |
| 1515 | NO RECOGNIZED LOSSES |
| 1518 | NO RECOGNIZED LOSSES |
| 1520 | NO RECOGNIZED LOSSES |
| 1530 | NO RECOGNIZED LOSSES |
| 1532 | NO RECOGNIZED LOSSES |
| 1537 | NO RECOGNIZED LOSSES |
| 1539 | NO RECOGNIZED LOSSES |
| 1552 | SHARES NOT PURCHASED |
| 1553 | SHARES NOT PURCHASED |
| 1554 | SHARES NOT PURCHASED |
| 1555 | SHARES NOT PURCHASED |
| 1556 | NO RECOGNIZED LOSSES |
| 1566 | NO RECOGNIZED LOSSES |
| 1576 | NO RECOGNIZED LOSSES |
| 1577 | NO RECOGNIZED LOSSES |
| 1584 | NO RECOGNIZED LOSSES |
| 1585 | SHARES NOT PURCHASED |
| 1588 | NO RECOGNIZED LOSSES |
| 1590 | NO RECOGNIZED LOSSES |
| 1597 | SHARES NOT PURCHASED |
| 1599 | PURCHASED OUT OF CLASS PERIOD |
| 1606 | NO RECOGNIZED LOSSES |
| 1608 | NO RECOGNIZED LOSSES |
| 1610 | NO RECOGNIZED LOSSES |
| 1611 | NO RECOGNIZED LOSSES |
| 1612 | NO RECOGNIZED LOSSES |
| 1613 | NO RECOGNIZED LOSSES |
| 1614 | NO RECOGNIZED LOSSES |
| 1615 | NO RECOGNIZED LOSSES |
| 1616 | SHARES NOT PURCHASED |
| 1623 | NO RECOGNIZED LOSSES |
| 1625 | SHARES NOT PURCHASED |
| 1626 | SHARES NOT PURCHASED |
| 1627 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 1637 | NO RECOGNIZED LOSSES |
| 1640 | NO RECOGNIZED LOSSES |
| 1641 | NO RECOGNIZED LOSSES |
| 1643 | NO RECOGNIZED LOSSES |
| 1644 | NO RECOGNIZED LOSSES |
| 1645 | NO RECOGNIZED LOSSES |
| 1648 | SHARES NOT PURCHASED |
| 1649 | NO RECOGNIZED LOSSES |
| 1655 | NO RECOGNIZED LOSSES |
| 1657 | NO RECOGNIZED LOSSES |
| 1658 | NO RECOGNIZED LOSSES |
| 1659 | NO RECOGNIZED LOSSES |
| 1660 | NO RECOGNIZED LOSSES |
| 1662 | SHARES NOT PURCHASED |
| 1663 | PURCHASED OUT OF CLASS PERIOD |
| 1664 | PURCHASED OUT OF CLASS PERIOD |
| 1666 | NO RECOGNIZED LOSSES |
| 1667 | PURCHASED OUT OF CLASS PERIOD |
| 1668 | PURCHASED OUT OF CLASS PERIOD |
| 1671 | NO RECOGNIZED LOSSES |
| 1672 | SHARES NOT PURCHASED |
| 1683 | NO RECOGNIZED LOSSES |
| 1700 | NO RECOGNIZED LOSSES |
| 1702 | NO RECOGNIZED LOSSES |
| 1705 | PURCHASED OUT OF CLASS PERIOD |
| 1707 | PURCHASED OUT OF CLASS PERIOD |
| 1708 | NO RECOGNIZED LOSSES |
| 1709 | NO RECOGNIZED LOSSES |
| 1710 | SHARES NOT PURCHASED |
| 1712 | NO RECOGNIZED LOSSES |
| 1713 | NO RECOGNIZED LOSSES |
| 1714 | SHARES NOT PURCHASED |
| 1735 | NO RECOGNIZED LOSSES |
| 1741 | NO RECOGNIZED LOSSES |
| 1749 | PURCHASED OUT OF CLASS PERIOD |
| 1757 | NO RECOGNIZED LOSSES |
| 1762 | NO RECOGNIZED LOSSES |
| 1765 | NO RECOGNIZED LOSSES |
| 1769 | NO RECOGNIZED LOSSES |
| 1771 | NO RECOGNIZED LOSSES |
| 1772 | NO RECOGNIZED LOSSES |
| 1773 | NO RECOGNIZED LOSSES |
| 1774 | NO RECOGNIZED LOSSES |
| 1776 | NO RECOGNIZED LOSSES |
| 1777 | NO RECOGNIZED LOSSES |
| 1779 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 1780 | NO RECOGNIZED LOSSES |
| 1782 | SHARES NOT PURCHASED |
| 1803 | NO RECOGNIZED LOSSES |
| 1808 | NO RECOGNIZED LOSSES |
| 1813 | NO RECOGNIZED LOSSES |
| 1815 | NO RECOGNIZED LOSSES |
| 1816 | NO RECOGNIZED LOSSES |
| 1817 | NO RECOGNIZED LOSSES |
| 1821 | NO RECOGNIZED LOSSES |
| 1831 | NO RECOGNIZED LOSSES |
| 1845 | NO RECOGNIZED LOSSES |
| 1847 | SHARES NOT PURCHASED |
| 1849 | NO RECOGNIZED LOSSES |
| 1851 | NO RECOGNIZED LOSSES |
| 1865 | NO RECOGNIZED LOSSES |
| 1867 | PURCHASED OUT OF CLASS PERIOD |
| 1875 | NO RECOGNIZED LOSSES |
| 1881 | PURCHASED OUT OF CLASS PERIOD |
| 1882 | PURCHASED OUT OF CLASS PERIOD |
| 1884 | NO RECOGNIZED LOSSES |
| 1886 | NO RECOGNIZED LOSSES |
| 1887 | PURCHASED OUT OF CLASS PERIOD |
| 1889 | NO RECOGNIZED LOSSES |
| 1890 | NO RECOGNIZED LOSSES |
| 1893 | NO RECOGNIZED LOSSES |
| 1894 | SHARES NOT PURCHASED |
| 1896 | SHARES NOT PURCHASED |
| 1900 | NO RECOGNIZED LOSSES |
| 1902 | NO RECOGNIZED LOSSES |
| 1903 | NO RECOGNIZED LOSSES |
| 1907 | NO RECOGNIZED LOSSES |
| 1908 | NO RECOGNIZED LOSSES |
| 1909 | NO RECOGNIZED LOSSES |
| 1910 | NO RECOGNIZED LOSSES |
| 1911 | PURCHASED OUT OF CLASS PERIOD |
| 1913 | SHARES NOT PURCHASED |
| 1924 | NO RECOGNIZED LOSSES |
| 1925 | NO RECOGNIZED LOSSES |
| 1928 | NO RECOGNIZED LOSSES |
| 1930 | NO RECOGNIZED LOSSES |
| 1935 | NO RECOGNIZED LOSSES |
| 1937 | NO RECOGNIZED LOSSES |
| 1938 | NO RECOGNIZED LOSSES |
| 1939 | NO RECOGNIZED LOSSES |
| 1942 | NO RECOGNIZED LOSSES |
| 1943 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 1944 | NO RECOGNIZED LOSSES |
| 1946 | NO RECOGNIZED LOSSES |
| 1948 | NO RECOGNIZED LOSSES |
| 1949 | NO RECOGNIZED LOSSES |
| 1950 | NO RECOGNIZED LOSSES |
| 1952 | NO RECOGNIZED LOSSES |
| 1955 | NO RECOGNIZED LOSSES |
| 1956 | PURCHASED OUT OF CLASS PERIOD |
| 1957 | NO RECOGNIZED LOSSES |
| 1959 | NO RECOGNIZED LOSSES |
| 1962 | NO RECOGNIZED LOSSES |
| 1965 | NO RECOGNIZED LOSSES |
| 1969 | NO RECOGNIZED LOSSES |
| 1970 | NO RECOGNIZED LOSSES |
| 1973 | NO RECOGNIZED LOSSES |
| 1974 | NO RECOGNIZED LOSSES |
| 1975 | NO RECOGNIZED LOSSES |
| 1977 | NO RECOGNIZED LOSSES |
| 1978 | NO RECOGNIZED LOSSES |
| 1979 | NO RECOGNIZED LOSSES |
| 1980 | NO RECOGNIZED LOSSES |
| 1981 | NO RECOGNIZED LOSSES |
| 1982 | NO RECOGNIZED LOSSES |
| 1983 | NO RECOGNIZED LOSSES |
| 1984 | PURCHASED OUT OF CLASS PERIOD |
| 1985 | NO RECOGNIZED LOSSES |
| 1986 | NO RECOGNIZED LOSSES |
| 1988 | NO RECOGNIZED LOSSES |
| 1989 | NO RECOGNIZED LOSSES |
| 1990 | NO RECOGNIZED LOSSES |
| 1991 | NO RECOGNIZED LOSSES |
| 1992 | NO RECOGNIZED LOSSES |
| 1993 | NO RECOGNIZED LOSSES |
| 1994 | NO RECOGNIZED LOSSES |
| 1995 | NO RECOGNIZED LOSSES |
| 1996 | NO RECOGNIZED LOSSES |
| 1997 | NO RECOGNIZED LOSSES |
| 1998 | PURCHASED OUT OF CLASS PERIOD |
| 1999 | NO RECOGNIZED LOSSES |
| 2000 | NO RECOGNIZED LOSSES |
| 2001 | NO RECOGNIZED LOSSES |
| 2002 | NO RECOGNIZED LOSSES |
| 2003 | NO RECOGNIZED LOSSES |
| 2004 | NO RECOGNIZED LOSSES |
| 2005 | NO RECOGNIZED LOSSES |
| 2006 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2007 | NO RECOGNIZED LOSSES |
| 2008 | NO RECOGNIZED LOSSES |
| 2009 | NO RECOGNIZED LOSSES |
| 2010 | NO RECOGNIZED LOSSES |
| 2011 | NO RECOGNIZED LOSSES |
| 2012 | NO RECOGNIZED LOSSES |
| 2013 | NO RECOGNIZED LOSSES |
| 2014 | NO RECOGNIZED LOSSES |
| 2015 | PURCHASED OUT OF CLASS PERIOD |
| 2016 | SHARES SOLD SHORT |
| 2017 | CLAIM WITHDRAWN |
| 2018 | CLAIM WITHDRAWN |
| 2019 | NO RECOGNIZED LOSSES |
| 2020 | NO RECOGNIZED LOSSES |
| 2021 | NO RECOGNIZED LOSSES |
| 2022 | NO RECOGNIZED LOSSES |
| 2023 | NO RECOGNIZED LOSSES |
| 2024 | NO RECOGNIZED LOSSES |
| 2025 | NO RECOGNIZED LOSSES |
| 2026 | NO RECOGNIZED LOSSES |
| 2027 | NO RECOGNIZED LOSSES |
| 2028 | NO RECOGNIZED LOSSES |
| 2029 | NO RECOGNIZED LOSSES |
| 2030 | SHARES SOLD SHORT |
| 2032 | NO RECOGNIZED LOSSES |
| 2033 | NO RECOGNIZED LOSSES |
| 2034 | NO RECOGNIZED LOSSES |
| 2035 | NO RECOGNIZED LOSSES |
| 2036 | NO RECOGNIZED LOSSES |
| 2037 | NO RECOGNIZED LOSSES |
| 2038 | NO RECOGNIZED LOSSES |
| 2039 | NO RECOGNIZED LOSSES |
| 2040 | NO RECOGNIZED LOSSES |
| 2041 | SHARES SOLD SHORT |
| 2042 | NO RECOGNIZED LOSSES |
| 2048 | SHARES SOLD SHORT |
| 2050 | SHARES SOLD SHORT |
| 2053 | SHARES SOLD SHORT |
| 2055 | NO RECOGNIZED LOSSES |
| 2056 | SHARES SOLD SHORT |
| 2057 | SHARES SOLD SHORT |
| 2059 | NO RECOGNIZED LOSSES |
| 2060 | NO RECOGNIZED LOSSES |
| 2061 | SHARES SOLD SHORT |
| 2062 | NO RECOGNIZED LOSSES |
| 2063 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2064 | NO RECOGNIZED LOSSES |
| 2065 | NO RECOGNIZED LOSSES |
| 2066 | SHARES SOLD SHORT |
| 2067 | NO RECOGNIZED LOSSES |
| 2068 | NO RECOGNIZED LOSSES |
| 2069 | NO RECOGNIZED LOSSES |
| 2070 | NO RECOGNIZED LOSSES |
| 2072 | PURCHASED OUT OF CLASS PERIOD |
| 2073 | NO RECOGNIZED LOSSES |
| 2074 | NO RECOGNIZED LOSSES |
| 2075 | NO RECOGNIZED LOSSES |
| 2076 | SHARES SOLD SHORT |
| 2077 | SHARES SOLD SHORT |
| 2078 | NO RECOGNIZED LOSSES |
| 2079 | NO RECOGNIZED LOSSES |
| 2080 | SHARES SOLD SHORT |
| 2081 | PURCHASED OUT OF CLASS PERIOD |
| 2082 | NO RECOGNIZED LOSSES |
| 2083 | NO RECOGNIZED LOSSES |
| 2084 | NO RECOGNIZED LOSSES |
| 2085 | NO RECOGNIZED LOSSES |
| 2086 | NO RECOGNIZED LOSSES |
| 2087 | SHARES SOLD SHORT |
| 2088 | NO RECOGNIZED LOSSES |
| 2089 | NO RECOGNIZED LOSSES |
| 2090 | NO RECOGNIZED LOSSES |
| 2091 | NO RECOGNIZED LOSSES |
| 2092 | NO RECOGNIZED LOSSES |
| 2094 | SHARES SOLD SHORT |
| 2095 | NO RECOGNIZED LOSSES |
| 2096 | NO RECOGNIZED LOSSES |
| 2098 | NO RECOGNIZED LOSSES |
| 2099 | NO RECOGNIZED LOSSES |
| 2100 | NO RECOGNIZED LOSSES |
| 2101 | NO RECOGNIZED LOSSES |
| 2102 | SHARES SOLD SHORT |
| 2103 | NO RECOGNIZED LOSSES |
| 2104 | NO RECOGNIZED LOSSES |
| 2105 | NO RECOGNIZED LOSSES |
| 2106 | NO RECOGNIZED LOSSES |
| 2107 | NO RECOGNIZED LOSSES |
| 2108 | SHARES SOLD SHORT |
| 2109 | SHARES SOLD SHORT |
| 2110 | SHARES SOLD SHORT |
| 2111 | NO RECOGNIZED LOSSES |
| 2112 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 2113 | NO RECOGNIZED LOSSES |
| 2114 | SHARES SOLD SHORT |
| 2115 | SHARES SOLD SHORT |
| 2116 | NO RECOGNIZED LOSSES |
| 2117 | NO RECOGNIZED LOSSES |
| 2118 | NO RECOGNIZED LOSSES |
| 2119 | SHARES SOLD SHORT |
| 2121 | SHARES SOLD SHORT |
| 2122 | NO RECOGNIZED LOSSES |
| 2124 | NO RECOGNIZED LOSSES |
| 2125 | NO RECOGNIZED LOSSES |
| 2126 | SHARES SOLD SHORT |
| 2127 | NO RECOGNIZED LOSSES |
| 2128 | NO RECOGNIZED LOSSES |
| 2129 | NO RECOGNIZED LOSSES |
| 2130 | NO RECOGNIZED LOSSES |
| 2131 | NO RECOGNIZED LOSSES |
| 2132 | NO RECOGNIZED LOSSES |
| 2133 | NO RECOGNIZED LOSSES |
| 2135 | SHARES SOLD SHORT |
| 2136 | NO RECOGNIZED LOSSES |
| 2139 | NO RECOGNIZED LOSSES |
| 2140 | NO RECOGNIZED LOSSES |
| 2141 | SHARES SOLD SHORT |
| 2142 | NO RECOGNIZED LOSSES |
| 2143 | NO RECOGNIZED LOSSES |
| 2144 | NO RECOGNIZED LOSSES |
| 2145 | NO RECOGNIZED LOSSES |
| 2146 | NO RECOGNIZED LOSSES |
| 2147 | NO RECOGNIZED LOSSES |
| 2148 | NO RECOGNIZED LOSSES |
| 2149 | SHARES SOLD SHORT |
| 2151 | NO RECOGNIZED LOSSES |
| 2152 | NO RECOGNIZED LOSSES |
| 2153 | NO RECOGNIZED LOSSES |
| 2154 | NO RECOGNIZED LOSSES |
| 2155 | NO RECOGNIZED LOSSES |
| 2156 | NO RECOGNIZED LOSSES |
| 2158 | NO RECOGNIZED LOSSES |
| 2159 | SHARES SOLD SHORT |
| 2160 | NO RECOGNIZED LOSSES |
| 2161 | NO RECOGNIZED LOSSES |
| 2162 | SHARES SOLD SHORT |
| 2163 | PURCHASED OUT OF CLASS PERIOD |
| 2164 | NO RECOGNIZED LOSSES |
| 2165 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 2166 | NO RECOGNIZED LOSSES |
| 2167 | SHARES SOLD SHORT |
| 2168 | NO RECOGNIZED LOSSES |
| 2169 | SHARES SOLD SHORT |
| 2170 | SHARES SOLD SHORT |
| 2171 | NO RECOGNIZED LOSSES |
| 2172 | SHARES SOLD SHORT |
| 2173 | SHARES SOLD SHORT |
| 2174 | NO RECOGNIZED LOSSES |
| 2175 | NO RECOGNIZED LOSSES |
| 2176 | SHARES SOLD SHORT |
| 2177 | SHARES SOLD SHORT |
| 2178 | SHARES SOLD SHORT |
| 2179 | NO RECOGNIZED LOSSES |
| 2180 | NO RECOGNIZED LOSSES |
| 2181 | NO RECOGNIZED LOSSES |
| 2182 | NO RECOGNIZED LOSSES |
| 2184 | NO RECOGNIZED LOSSES |
| 2185 | NO RECOGNIZED LOSSES |
| 2187 | NO RECOGNIZED LOSSES |
| 2188 | NO RECOGNIZED LOSSES |
| 2189 | NO RECOGNIZED LOSSES |
| 2191 | NO RECOGNIZED LOSSES |
| 2192 | SHARES SOLD SHORT |
| 2193 | SHARES SOLD SHORT |
| 2194 | SHARES SOLD SHORT |
| 2195 | SHARES SOLD SHORT |
| 2196 | NO RECOGNIZED LOSSES |
| 2197 | NO RECOGNIZED LOSSES |
| 2198 | PURCHASED OUT OF CLASS PERIOD |
| 2199 | NO RECOGNIZED LOSSES |
| 2200 | NO RECOGNIZED LOSSES |
| 2201 | NO RECOGNIZED LOSSES |
| 2202 | NO RECOGNIZED LOSSES |
| 2203 | NO RECOGNIZED LOSSES |
| 2204 | NO RECOGNIZED LOSSES |
| 2205 | NO RECOGNIZED LOSSES |
| 2206 | NO RECOGNIZED LOSSES |
| 2207 | NO RECOGNIZED LOSSES |
| 2208 | NO RECOGNIZED LOSSES |
| 2209 | NO RECOGNIZED LOSSES |
| 2210 | NO RECOGNIZED LOSSES |
| 2211 | NO RECOGNIZED LOSSES |
| 2212 | NO RECOGNIZED LOSSES |
| 2213 | NO RECOGNIZED LOSSES |
| 2214 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 2215 | NO RECOGNIZED LOSSES |
| 2216 | NO RECOGNIZED LOSSES |
| 2217 | NO RECOGNIZED LOSSES |
| 2218 | NO RECOGNIZED LOSSES |
| 2219 | NO RECOGNIZED LOSSES |
| 2220 | NO RECOGNIZED LOSSES |
| 2221 | NO RECOGNIZED LOSSES |
| 2222 | NO RECOGNIZED LOSSES |
| 2223 | NO RECOGNIZED LOSSES |
| 2224 | NO RECOGNIZED LOSSES |
| 2225 | NO RECOGNIZED LOSSES |
| 2226 | NO RECOGNIZED LOSSES |
| 2227 | NO RECOGNIZED LOSSES |
| 2228 | NO RECOGNIZED LOSSES |
| 2229 | NO RECOGNIZED LOSSES |
| 2230 | NO RECOGNIZED LOSSES |
| 2231 | NO RECOGNIZED LOSSES |
| 2232 | NO RECOGNIZED LOSSES |
| 2233 | NO RECOGNIZED LOSSES |
| 2234 | SHARES SOLD SHORT |
| 2235 | SHARES SOLD SHORT |
| 2236 | PURCHASED OUT OF CLASS PERIOD |
| 2237 | SHARES SOLD SHORT |
| 2239 | SHARES SOLD SHORT |
| 2240 | NO RECOGNIZED LOSSES |
| 2241 | NO RECOGNIZED LOSSES |
| 2242 | NO RECOGNIZED LOSSES |
| 2243 | NO RECOGNIZED LOSSES |
| 2244 | NO RECOGNIZED LOSSES |
| 2245 | NO RECOGNIZED LOSSES |
| 2246 | PURCHASED OUT OF CLASS PERIOD |
| 2247 | NO RECOGNIZED LOSSES |
| 2248 | NO RECOGNIZED LOSSES |
| 2249 | PURCHASED OUT OF CLASS PERIOD |
| 2250 | NO RECOGNIZED LOSSES |
| 2251 | NO RECOGNIZED LOSSES |
| 2252 | NO RECOGNIZED LOSSES |
| 2253 | NO RECOGNIZED LOSSES |
| 2254 | NO RECOGNIZED LOSSES |
| 2255 | NO RECOGNIZED LOSSES |
| 2256 | NO RECOGNIZED LOSSES |
| 2257 | NO RECOGNIZED LOSSES |
| 2258 | NO RECOGNIZED LOSSES |
| 2259 | NO RECOGNIZED LOSSES |
| 2260 | NO RECOGNIZED LOSSES |
| 2261 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2262 | NO RECOGNIZED LOSSES |
| 2263 | NO RECOGNIZED LOSSES |
| 2264 | NO RECOGNIZED LOSSES |
| 2265 | NO RECOGNIZED LOSSES |
| 2266 | NO RECOGNIZED LOSSES |
| 2267 | NO RECOGNIZED LOSSES |
| 2268 | NO RECOGNIZED LOSSES |
| 2269 | NO RECOGNIZED LOSSES |
| 2270 | NO RECOGNIZED LOSSES |
| 2271 | NO RECOGNIZED LOSSES |
| 2272 | NO RECOGNIZED LOSSES |
| 2273 | NO RECOGNIZED LOSSES |
| 2274 | NO RECOGNIZED LOSSES |
| 2275 | NO RECOGNIZED LOSSES |
| 2276 | NO RECOGNIZED LOSSES |
| 2278 | NO RECOGNIZED LOSSES |
| 2279 | NO RECOGNIZED LOSSES |
| 2280 | NO RECOGNIZED LOSSES |
| 2281 | PURCHASED OUT OF CLASS PERIOD |
| 2282 | NO RECOGNIZED LOSSES |
| 2283 | NO RECOGNIZED LOSSES |
| 2284 | NO RECOGNIZED LOSSES |
| 2285 | NO RECOGNIZED LOSSES |
| 2286 | NO RECOGNIZED LOSSES |
| 2287 | NO RECOGNIZED LOSSES |
| 2288 | NO RECOGNIZED LOSSES |
| 2289 | PURCHASED OUT OF CLASS PERIOD |
| 2290 | PURCHASED OUT OF CLASS PERIOD |
| 2291 | NO RECOGNIZED LOSSES |
| 2292 | PURCHASED OUT OF CLASS PERIOD |
| 2293 | NO RECOGNIZED LOSSES |
| 2294 | PURCHASED OUT OF CLASS PERIOD |
| 2295 | NO RECOGNIZED LOSSES |
| 2296 | NO RECOGNIZED LOSSES |
| 2297 | NO RECOGNIZED LOSSES |
| 2298 | NO RECOGNIZED LOSSES |
| 2299 | NO RECOGNIZED LOSSES |
| 2300 | PURCHASED OUT OF CLASS PERIOD |
| 2301 | NO RECOGNIZED LOSSES |
| 2302 | NO RECOGNIZED LOSSES |
| 2303 | NO RECOGNIZED LOSSES |
| 2304 | PURCHASED OUT OF CLASS PERIOD |
| 2305 | NO RECOGNIZED LOSSES |
| 2306 | NO RECOGNIZED LOSSES |
| 2307 | PURCHASED OUT OF CLASS PERIOD |
| 2308 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 2309 | PURCHASED OUT OF CLASS PERIOD |
| 2310 | NO RECOGNIZED LOSSES |
| 2311 | NO RECOGNIZED LOSSES |
| 2312 | NO RECOGNIZED LOSSES |
| 2313 | NO RECOGNIZED LOSSES |
| 2314 | NO RECOGNIZED LOSSES |
| 2315 | NO RECOGNIZED LOSSES |
| 2316 | NO RECOGNIZED LOSSES |
| 2317 | NO RECOGNIZED LOSSES |
| 2318 | NO RECOGNIZED LOSSES |
| 2319 | NO RECOGNIZED LOSSES |
| 2320 | NO RECOGNIZED LOSSES |
| 2321 | NO RECOGNIZED LOSSES |
| 2322 | NO RECOGNIZED LOSSES |
| 2323 | NO RECOGNIZED LOSSES |
| 2324 | NO RECOGNIZED LOSSES |
| 2325 | NO RECOGNIZED LOSSES |
| 2326 | NO RECOGNIZED LOSSES |
| 2327 | NO RECOGNIZED LOSSES |
| 2329 | SHARES SOLD SHORT |
| 2330 | NO RECOGNIZED LOSSES |
| 2331 | NO RECOGNIZED LOSSES |
| 2332 | NO RECOGNIZED LOSSES |
| 2333 | NO RECOGNIZED LOSSES |
| 2334 | NO RECOGNIZED LOSSES |
| 2335 | NO RECOGNIZED LOSSES |
| 2336 | PURCHASED OUT OF CLASS PERIOD |
| 2337 | SHARES SOLD SHORT |
| 2338 | PURCHASED OUT OF CLASS PERIOD |
| 2339 | NO RECOGNIZED LOSSES |
| 2340 | NO RECOGNIZED LOSSES |
| 2341 | NO RECOGNIZED LOSSES |
| 2342 | SHARES SOLD SHORT |
| 2343 | NO RECOGNIZED LOSSES |
| 2344 | PURCHASED OUT OF CLASS PERIOD |
| 2345 | NO RECOGNIZED LOSSES |
| 2346 | NO RECOGNIZED LOSSES |
| 2347 | NO RECOGNIZED LOSSES |
| 2349 | NO RECOGNIZED LOSSES |
| 2351 | NO RECOGNIZED LOSSES |
| 2352 | SHARES SOLD SHORT |
| 2353 | SHARES SOLD SHORT |
| 2354 | SHARES SOLD SHORT |
| 2355 | SHARES SOLD SHORT |
| 2356 | SHARES SOLD SHORT |
| 2357 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 2358 | PURCHASED OUT OF CLASS PERIOD |
| 2359 | PURCHASED OUT OF CLASS PERIOD |
| 2360 | NO RECOGNIZED LOSSES |
| 2361 | NO RECOGNIZED LOSSES |
| 2362 | SHARES SOLD SHORT |
| 2363 | NO RECOGNIZED LOSSES |
| 2364 | SHARES SOLD SHORT |
| 2365 | SHARES SOLD SHORT |
| 2366 | SHARES SOLD SHORT |
| 2367 | NO RECOGNIZED LOSSES |
| 2368 | NO RECOGNIZED LOSSES |
| 2369 | NO RECOGNIZED LOSSES |
| 2370 | NO RECOGNIZED LOSSES |
| 2371 | SHARES SOLD SHORT |
| 2372 | SHARES SOLD SHORT |
| 2373 | SHARES SOLD SHORT |
| 2374 | NO RECOGNIZED LOSSES |
| 2375 | NO RECOGNIZED LOSSES |
| 2376 | NO RECOGNIZED LOSSES |
| 2377 | NO RECOGNIZED LOSSES |
| 2378 | NO RECOGNIZED LOSSES |
| 2379 | NO RECOGNIZED LOSSES |
| 2380 | NO RECOGNIZED LOSSES |
| 2381 | NO RECOGNIZED LOSSES |
| 2382 | NO RECOGNIZED LOSSES |
| 2383 | NO RECOGNIZED LOSSES |
| 2384 | NO RECOGNIZED LOSSES |
| 2385 | NO RECOGNIZED LOSSES |
| 2386 | NO RECOGNIZED LOSSES |
| 2387 | NO RECOGNIZED LOSSES |
| 2388 | NO RECOGNIZED LOSSES |
| 2389 | NO RECOGNIZED LOSSES |
| 2390 | NO RECOGNIZED LOSSES |
| 2391 | NO RECOGNIZED LOSSES |
| 2392 | NO RECOGNIZED LOSSES |
| 2393 | NO RECOGNIZED LOSSES |
| 2394 | SHARES SOLD SHORT |
| 2395 | SHARES SOLD SHORT |
| 2396 | NO RECOGNIZED LOSSES |
| 2397 | SHARES SOLD SHORT |
| 2398 | SHARES SOLD SHORT |
| 2399 | SHARES SOLD SHORT |
| 2400 | SHARES SOLD SHORT |
| 2401 | SHARES SOLD SHORT |
| 2402 | NO RECOGNIZED LOSSES |
| 2403 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2404 | SHARES NOT PURCHASED |
| 2405 | SHARES NOT PURCHASED |
| 2406 | PURCHASED OUT OF CLASS PERIOD |
| 2407 | SHARES SOLD SHORT |
| 2408 | SHARES SOLD SHORT |
| 2409 | SHARES SOLD SHORT |
| 2410 | PURCHASED OUT OF CLASS PERIOD |
| 2411 | NO RECOGNIZED LOSSES |
| 2412 | SHARES NOT PURCHASED |
| 2413 | SHARES SOLD SHORT |
| 2414 | NO RECOGNIZED LOSSES |
| 2415 | NO RECOGNIZED LOSSES |
| 2416 | NO RECOGNIZED LOSSES |
| 2417 | NO RECOGNIZED LOSSES |
| 2418 | NO RECOGNIZED LOSSES |
| 2419 | NO RECOGNIZED LOSSES |
| 2420 | NO RECOGNIZED LOSSES |
| 2421 | PURCHASED OUT OF CLASS PERIOD |
| 2422 | NO RECOGNIZED LOSSES |
| 2423 | NO RECOGNIZED LOSSES |
| 2424 | NO RECOGNIZED LOSSES |
| 2425 | NO RECOGNIZED LOSSES |
| 2426 | NO RECOGNIZED LOSSES |
| 2427 | NO RECOGNIZED LOSSES |
| 2428 | NO RECOGNIZED LOSSES |
| 2429 | NO RECOGNIZED LOSSES |
| 2430 | NO RECOGNIZED LOSSES |
| 2431 | NO RECOGNIZED LOSSES |
| 2432 | PURCHASED OUT OF CLASS PERIOD |
| 2433 | NO RECOGNIZED LOSSES |
| 2434 | NO RECOGNIZED LOSSES |
| 2435 | NO RECOGNIZED LOSSES |
| 2436 | NO RECOGNIZED LOSSES |
| 2437 | NO RECOGNIZED LOSSES |
| 2438 | SHARES SOLD SHORT |
| 2439 | SHARES SOLD SHORT |
| 2441 | NO RECOGNIZED LOSSES |
| 2442 | NO RECOGNIZED LOSSES |
| 2443 | SHARES SOLD SHORT |
| 2444 | NO RECOGNIZED LOSSES |
| 2445 | NO RECOGNIZED LOSSES |
| 2446 | NO RECOGNIZED LOSSES |
| 2447 | NO RECOGNIZED LOSSES |
| 2448 | NO RECOGNIZED LOSSES |
| 2449 | SHARES SOLD SHORT |
| 2450 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 2451 | SHARES SOLD SHORT |
| 2452 | SHARES SOLD SHORT |
| 2453 | NO RECOGNIZED LOSSES |
| 2454 | NO RECOGNIZED LOSSES |
| 2455 | NO RECOGNIZED LOSSES |
| 2456 | NO RECOGNIZED LOSSES |
| 2457 | PURCHASED OUT OF CLASS PERIOD |
| 2458 | NO RECOGNIZED LOSSES |
| 2459 | NO RECOGNIZED LOSSES |
| 2460 | NO RECOGNIZED LOSSES |
| 2461 | SHARES SOLD SHORT |
| 2462 | NO RECOGNIZED LOSSES |
| 2463 | NO RECOGNIZED LOSSES |
| 2464 | NO RECOGNIZED LOSSES |
| 2465 | NO RECOGNIZED LOSSES |
| 2466 | NO RECOGNIZED LOSSES |
| 2467 | SHARES SOLD SHORT |
| 2468 | NO RECOGNIZED LOSSES |
| 2469 | NO RECOGNIZED LOSSES |
| 2470 | NO RECOGNIZED LOSSES |
| 2471 | NO RECOGNIZED LOSSES |
| 2472 | NO RECOGNIZED LOSSES |
| 2473 | NO RECOGNIZED LOSSES |
| 2474 | NO RECOGNIZED LOSSES |
| 2475 | NO RECOGNIZED LOSSES |
| 2476 | NO RECOGNIZED LOSSES |
| 2477 | NO RECOGNIZED LOSSES |
| 2478 | NO RECOGNIZED LOSSES |
| 2479 | NO RECOGNIZED LOSSES |
| 2480 | NO RECOGNIZED LOSSES |
| 2481 | NO RECOGNIZED LOSSES |
| 2482 | NO RECOGNIZED LOSSES |
| 2483 | NO RECOGNIZED LOSSES |
| 2484 | NO RECOGNIZED LOSSES |
| 2485 | NO RECOGNIZED LOSSES |
| 2486 | NO RECOGNIZED LOSSES |
| 2487 | NO RECOGNIZED LOSSES |
| 2488 | NO RECOGNIZED LOSSES |
| 2489 | NO RECOGNIZED LOSSES |
| 2490 | NO RECOGNIZED LOSSES |
| 2491 | NO RECOGNIZED LOSSES |
| 2493 | PURCHASED OUT OF CLASS PERIOD |
| 2494 | NO RECOGNIZED LOSSES |
| 2495 | NO RECOGNIZED LOSSES |
| 2496 | NO RECOGNIZED LOSSES |
| 2497 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 2498 | CLAIM WITHDRAWN |
| 2499 | PURCHASED OUT OF CLASS PERIOD |
| 2500 | NO RECOGNIZED LOSSES |
| 2501 | NO RECOGNIZED LOSSES |
| 2502 | NO RECOGNIZED LOSSES |
| 2503 | PURCHASED OUT OF CLASS PERIOD |
| 2504 | NO RECOGNIZED LOSSES |
| 2505 | NO RECOGNIZED LOSSES |
| 2506 | NO RECOGNIZED LOSSES |
| 2507 | NO RECOGNIZED LOSSES |
| 2508 | PURCHASED OUT OF CLASS PERIOD |
| 2509 | NO RECOGNIZED LOSSES |
| 2510 | NO RECOGNIZED LOSSES |
| 2511 | NO RECOGNIZED LOSSES |
| 2512 | NO RECOGNIZED LOSSES |
| 2513 | NO RECOGNIZED LOSSES |
| 2514 | NO RECOGNIZED LOSSES |
| 2515 | NO RECOGNIZED LOSSES |
| 2516 | NO RECOGNIZED LOSSES |
| 2517 | PURCHASED OUT OF CLASS PERIOD |
| 2518 | NO RECOGNIZED LOSSES |
| 2519 | NO RECOGNIZED LOSSES |
| 2520 | NO RECOGNIZED LOSSES |
| 2521 | NO RECOGNIZED LOSSES |
| 2523 | NO RECOGNIZED LOSSES |
| 2524 | NO RECOGNIZED LOSSES |
| 2525 | NO RECOGNIZED LOSSES |
| 2526 | PURCHASED OUT OF CLASS PERIOD |
| 2527 | NO RECOGNIZED LOSSES |
| 2528 | NO RECOGNIZED LOSSES |
| 2529 | NO RECOGNIZED LOSSES |
| 2530 | NO RECOGNIZED LOSSES |
| 2531 | NO RECOGNIZED LOSSES |
| 2532 | NO RECOGNIZED LOSSES |
| 2533 | NO RECOGNIZED LOSSES |
| 2534 | NO RECOGNIZED LOSSES |
| 2535 | NO RECOGNIZED LOSSES |
| 2536 | NO RECOGNIZED LOSSES |
| 2537 | NO RECOGNIZED LOSSES |
| 2538 | NO RECOGNIZED LOSSES |
| 2539 | NO RECOGNIZED LOSSES |
| 2540 | NO RECOGNIZED LOSSES |
| 2541 | NO RECOGNIZED LOSSES |
| 2542 | NO RECOGNIZED LOSSES |
| 2543 | NO RECOGNIZED LOSSES |
| 2544 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2545 | NO RECOGNIZED LOSSES |
| 2546 | PURCHASED OUT OF CLASS PERIOD |
| 2547 | NO RECOGNIZED LOSSES |
| 2548 | NO RECOGNIZED LOSSES |
| 2549 | NO RECOGNIZED LOSSES |
| 2550 | NO RECOGNIZED LOSSES |
| 2552 | SHARES SOLD SHORT |
| 2553 | NO RECOGNIZED LOSSES |
| 2554 | NO RECOGNIZED LOSSES |
| 2555 | NO RECOGNIZED LOSSES |
| 2556 | NO RECOGNIZED LOSSES |
| 2557 | NO RECOGNIZED LOSSES |
| 2558 | NO RECOGNIZED LOSSES |
| 2559 | NO RECOGNIZED LOSSES |
| 2560 | SHARES SOLD SHORT |
| 2561 | SHARES SOLD SHORT |
| 2562 | NO RECOGNIZED LOSSES |
| 2563 | NO RECOGNIZED LOSSES |
| 2564 | NO RECOGNIZED LOSSES |
| 2565 | NO RECOGNIZED LOSSES |
| 2566 | NO RECOGNIZED LOSSES |
| 2567 | SHARES SOLD SHORT |
| 2568 | NO RECOGNIZED LOSSES |
| 2569 | NO RECOGNIZED LOSSES |
| 2570 | NO RECOGNIZED LOSSES |
| 2571 | SHARES SOLD SHORT |
| 2572 | NO RECOGNIZED LOSSES |
| 2573 | NO RECOGNIZED LOSSES |
| 2574 | NO RECOGNIZED LOSSES |
| 2575 | NO RECOGNIZED LOSSES |
| 2576 | NO RECOGNIZED LOSSES |
| 2577 | SHARES SOLD SHORT |
| 2578 | NO RECOGNIZED LOSSES |
| 2579 | NO RECOGNIZED LOSSES |
| 2580 | SHARES SOLD SHORT |
| 2581 | NO RECOGNIZED LOSSES |
| 2583 | SHARES SOLD SHORT |
| 2584 | NO RECOGNIZED LOSSES |
| 2585 | NO RECOGNIZED LOSSES |
| 2586 | SHARES SOLD SHORT |
| 2588 | NO RECOGNIZED LOSSES |
| 2589 | NO RECOGNIZED LOSSES |
| 2590 | NO RECOGNIZED LOSSES |
| 2591 | NO RECOGNIZED LOSSES |
| 2592 | NO RECOGNIZED LOSSES |
| 2593 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 2595 | NO RECOGNIZED LOSSES |
| 2596 | NO RECOGNIZED LOSSES |
| 2597 | SHARES SOLD SHORT |
| 2598 | SHARES SOLD SHORT |
| 2599 | NO RECOGNIZED LOSSES |
| 2600 | NO RECOGNIZED LOSSES |
| 2601 | SHARES SOLD SHORT |
| 2602 | PURCHASED OUT OF CLASS PERIOD |
| 2603 | PURCHASED OUT OF CLASS PERIOD |
| 2604 | PURCHASED OUT OF CLASS PERIOD |
| 2605 | NO RECOGNIZED LOSSES |
| 2606 | SHARES SOLD SHORT |
| 2607 | NO RECOGNIZED LOSSES |
| 2608 | SHARES SOLD SHORT |
| 2609 | NO RECOGNIZED LOSSES |
| 2610 | NO RECOGNIZED LOSSES |
| 2612 | SHARES SOLD SHORT |
| 2613 | SHARES SOLD SHORT |
| 2614 | NO RECOGNIZED LOSSES |
| 2615 | NO RECOGNIZED LOSSES |
| 2617 | SHARES SOLD SHORT |
| 2619 | NO RECOGNIZED LOSSES |
| 2620 | SHARES SOLD SHORT |
| 2621 | SHARES SOLD SHORT |
| 2622 | NO RECOGNIZED LOSSES |
| 2623 | NO RECOGNIZED LOSSES |
| 2624 | NO RECOGNIZED LOSSES |
| 2625 | NO RECOGNIZED LOSSES |
| 2626 | SHARES SOLD SHORT |
| 2627 | NO RECOGNIZED LOSSES |
| 2628 | PURCHASED OUT OF CLASS PERIOD |
| 2630 | NO RECOGNIZED LOSSES |
| 2631 | NO RECOGNIZED LOSSES |
| 2634 | PURCHASED OUT OF CLASS PERIOD |
| 2635 | NO RECOGNIZED LOSSES |
| 2636 | NO RECOGNIZED LOSSES |
| 2639 | NO RECOGNIZED LOSSES |
| 2640 | NO RECOGNIZED LOSSES |
| 2642 | NO RECOGNIZED LOSSES |
| 2643 | NO RECOGNIZED LOSSES |
| 2644 | NO RECOGNIZED LOSSES |
| 2645 | NO RECOGNIZED LOSSES |
| 2646 | NO RECOGNIZED LOSSES |
| 2647 | PURCHASED OUT OF CLASS PERIOD |
| 2648 | NO RECOGNIZED LOSSES |
| 2649 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2650 | NO RECOGNIZED LOSSES |
| 2652 | NO RECOGNIZED LOSSES |
| 2653 | NO RECOGNIZED LOSSES |
| 2654 | NO RECOGNIZED LOSSES |
| 2656 | NO RECOGNIZED LOSSES |
| 2657 | NO RECOGNIZED LOSSES |
| 2658 | NO RECOGNIZED LOSSES |
| 2659 | PURCHASED OUT OF CLASS PERIOD |
| 2660 | PURCHASED OUT OF CLASS PERIOD |
| 2661 | NO RECOGNIZED LOSSES |
| 2662 | NO RECOGNIZED LOSSES |
| 2663 | NO RECOGNIZED LOSSES |
| 2664 | NO RECOGNIZED LOSSES |
| 2665 | NO RECOGNIZED LOSSES |
| 2666 | NO RECOGNIZED LOSSES |
| 2668 | NO RECOGNIZED LOSSES |
| 2670 | NO RECOGNIZED LOSSES |
| 2671 | NO RECOGNIZED LOSSES |
| 2673 | NO RECOGNIZED LOSSES |
| 2674 | NO RECOGNIZED LOSSES |
| 2675 | PURCHASED OUT OF CLASS PERIOD |
| 2676 | NO RECOGNIZED LOSSES |
| 2677 | NO RECOGNIZED LOSSES |
| 2678 | NO RECOGNIZED LOSSES |
| 2679 | NO RECOGNIZED LOSSES |
| 2680 | NO RECOGNIZED LOSSES |
| 2681 | NO RECOGNIZED LOSSES |
| 2682 | NO RECOGNIZED LOSSES |
| 2683 | NO RECOGNIZED LOSSES |
| 2684 | NO RECOGNIZED LOSSES |
| 2685 | NO RECOGNIZED LOSSES |
| 2686 | NO RECOGNIZED LOSSES |
| 2687 | NO RECOGNIZED LOSSES |
| 2688 | NO RECOGNIZED LOSSES |
| 2689 | NO RECOGNIZED LOSSES |
| 2690 | NO RECOGNIZED LOSSES |
| 2691 | NO RECOGNIZED LOSSES |
| 2692 | NO RECOGNIZED LOSSES |
| 2693 | NO RECOGNIZED LOSSES |
| 2695 | NO RECOGNIZED LOSSES |
| 2696 | NO RECOGNIZED LOSSES |
| 2697 | NO RECOGNIZED LOSSES |
| 2698 | NO RECOGNIZED LOSSES |
| 2700 | PURCHASED OUT OF CLASS PERIOD |
| 2701 | NO RECOGNIZED LOSSES |
| 2702 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 2703 | NO RECOGNIZED LOSSES |
| 2704 | NO RECOGNIZED LOSSES |
| 2705 | NO RECOGNIZED LOSSES |
| 2706 | NO RECOGNIZED LOSSES |
| 2708 | NO RECOGNIZED LOSSES |
| 2709 | NO RECOGNIZED LOSSES |
| 2710 | NO RECOGNIZED LOSSES |
| 2711 | NO RECOGNIZED LOSSES |
| 2712 | NO RECOGNIZED LOSSES |
| 2715 | NO RECOGNIZED LOSSES |
| 2716 | NO RECOGNIZED LOSSES |
| 2717 | NO RECOGNIZED LOSSES |
| 2718 | NO RECOGNIZED LOSSES |
| 2719 | NO RECOGNIZED LOSSES |
| 2720 | NO RECOGNIZED LOSSES |
| 2725 | NO RECOGNIZED LOSSES |
| 2726 | NO RECOGNIZED LOSSES |
| 2727 | NO RECOGNIZED LOSSES |
| 2728 | NO RECOGNIZED LOSSES |
| 2729 | NO RECOGNIZED LOSSES |
| 2730 | PURCHASED OUT OF CLASS PERIOD |
| 2731 | PURCHASED OUT OF CLASS PERIOD |
| 2732 | PURCHASED OUT OF CLASS PERIOD |
| 2733 | PURCHASED OUT OF CLASS PERIOD |
| 2734 | NO RECOGNIZED LOSSES |
| 2741 | PURCHASED OUT OF CLASS PERIOD |
| 2742 | NO RECOGNIZED LOSSES |
| 2743 | NO RECOGNIZED LOSSES |
| 2745 | NO RECOGNIZED LOSSES |
| 2747 | NO RECOGNIZED LOSSES |
| 2751 | NO RECOGNIZED LOSSES |
| 2754 | PURCHASED OUT OF CLASS PERIOD |
| 2756 | SHARES NOT PURCHASED |
| 2758 | NO RECOGNIZED LOSSES |
| 2759 | SHARES NOT PURCHASED |
| 2760 | PURCHASED OUT OF CLASS PERIOD |
| 2761 | NO RECOGNIZED LOSSES |
| 2762 | NO RECOGNIZED LOSSES |
| 2763 | NO RECOGNIZED LOSSES |
| 2764 | PURCHASED OUT OF CLASS PERIOD |
| 2765 | NO RECOGNIZED LOSSES |
| 2766 | PURCHASED OUT OF CLASS PERIOD |
| 2767 | NO RECOGNIZED LOSSES |
| 2768 | NO RECOGNIZED LOSSES |
| 2769 | NO RECOGNIZED LOSSES |
| 2770 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 2771 | NO RECOGNIZED LOSSES |
| 2772 | PURCHASED OUT OF CLASS PERIOD |
| 2773 | NO RECOGNIZED LOSSES |
| 2774 | NO RECOGNIZED LOSSES |
| 2775 | SHARES NOT PURCHASED |
| 2776 | NO RECOGNIZED LOSSES |
| 2778 | NO RECOGNIZED LOSSES |
| 2779 | NO RECOGNIZED LOSSES |
| 2782 | NO RECOGNIZED LOSSES |
| 2783 | NO RECOGNIZED LOSSES |
| 2784 | NO RECOGNIZED LOSSES |
| 2785 | NO RECOGNIZED LOSSES |
| 2787 | NO RECOGNIZED LOSSES |
| 2788 | NO RECOGNIZED LOSSES |
| 2789 | NO RECOGNIZED LOSSES |
| 2790 | NO RECOGNIZED LOSSES |
| 2791 | NO RECOGNIZED LOSSES |
| 2793 | NO RECOGNIZED LOSSES |
| 2794 | PURCHASED OUT OF CLASS PERIOD |
| 2795 | NO RECOGNIZED LOSSES |
| 2796 | NO RECOGNIZED LOSSES |
| 2797 | NO RECOGNIZED LOSSES |
| 2798 | NO RECOGNIZED LOSSES |
| 2799 | NO RECOGNIZED LOSSES |
| 2801 | NO RECOGNIZED LOSSES |
| 2802 | NO RECOGNIZED LOSSES |
| 2803 | NO RECOGNIZED LOSSES |
| 2804 | NO RECOGNIZED LOSSES |
| 2805 | NO RECOGNIZED LOSSES |
| 2806 | PURCHASED OUT OF CLASS PERIOD |
| 2807 | PURCHASED OUT OF CLASS PERIOD |
| 2808 | PURCHASED OUT OF CLASS PERIOD |
| 2809 | NO RECOGNIZED LOSSES |
| 2810 | NO RECOGNIZED LOSSES |
| 2811 | PURCHASED OUT OF CLASS PERIOD |
| 2812 | PURCHASED OUT OF CLASS PERIOD |
| 2813 | SHARES NOT PURCHASED |
| 2814 | SHARES NOT PURCHASED |
| 2815 | SHARES NOT PURCHASED |
| 2816 | SHARES NOT PURCHASED |
| 2817 | SHARES NOT PURCHASED |
| 2818 | PURCHASED OUT OF CLASS PERIOD |
| 2819 | PURCHASED OUT OF CLASS PERIOD |
| 2820 | PURCHASED OUT OF CLASS PERIOD |
| 2821 | PURCHASED OUT OF CLASS PERIOD |
| 2822 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 2823 | PURCHASED OUT OF CLASS PERIOD |
| 2824 | PURCHASED OUT OF CLASS PERIOD |
| 2826 | NO RECOGNIZED LOSSES |
| 2827 | NO RECOGNIZED LOSSES |
| 2828 | NO RECOGNIZED LOSSES |
| 2829 | NO RECOGNIZED LOSSES |
| 2830 | NO RECOGNIZED LOSSES |
| 2831 | PURCHASED OUT OF CLASS PERIOD |
| 2834 | NO RECOGNIZED LOSSES |
| 2835 | NO RECOGNIZED LOSSES |
| 2836 | NO RECOGNIZED LOSSES |
| 2837 | NO RECOGNIZED LOSSES |
| 2838 | NO RECOGNIZED LOSSES |
| 2839 | NO RECOGNIZED LOSSES |
| 2840 | NO RECOGNIZED LOSSES |
| 2841 | NO RECOGNIZED LOSSES |
| 2842 | PURCHASED OUT OF CLASS PERIOD |
| 2843 | NO RECOGNIZED LOSSES |
| 2845 | PURCHASED OUT OF CLASS PERIOD |
| 2846 | NO RECOGNIZED LOSSES |
| 2847 | SHARES NOT PURCHASED |
| 2848 | PURCHASED OUT OF CLASS PERIOD |
| 2849 | NO RECOGNIZED LOSSES |
| 2851 | NO RECOGNIZED LOSSES |
| 2853 | SHARES NOT PURCHASED |
| 2854 | PURCHASED OUT OF CLASS PERIOD |
| 2855 | NO RECOGNIZED LOSSES |
| 2856 | NO RECOGNIZED LOSSES |
| 2857 | NO RECOGNIZED LOSSES |
| 2860 | PURCHASED OUT OF CLASS PERIOD |
| 2861 | NO RECOGNIZED LOSSES |
| 2862 | NO RECOGNIZED LOSSES |
| 2863 | NO RECOGNIZED LOSSES |
| 2864 | NO RECOGNIZED LOSSES |
| 2865 | NO RECOGNIZED LOSSES |
| 2869 | NO RECOGNIZED LOSSES |
| 2873 | PURCHASED OUT OF CLASS PERIOD |
| 2874 | NO RECOGNIZED LOSSES |
| 2875 | NO RECOGNIZED LOSSES |
| 2876 | NO RECOGNIZED LOSSES |
| 2877 | NO RECOGNIZED LOSSES |
| 2878 | NO RECOGNIZED LOSSES |
| 2879 | NO RECOGNIZED LOSSES |
| 2880 | NO RECOGNIZED LOSSES |
| 2884 | PURCHASED OUT OF CLASS PERIOD |
| 2887 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**                                                      **EXHIBIT E**

| Claim # | Reason for Ineligibility |
|---|---|
| 2888 | NO RECOGNIZED LOSSES |
| 2889 | NO RECOGNIZED LOSSES |
| 2892 | NO RECOGNIZED LOSSES |
| 2893 | NO RECOGNIZED LOSSES |
| 2895 | NO RECOGNIZED LOSSES |
| 2896 | NO RECOGNIZED LOSSES |
| 2897 | NO RECOGNIZED LOSSES |
| 2898 | NO RECOGNIZED LOSSES |
| 2899 | NO RECOGNIZED LOSSES |
| 2900 | NO RECOGNIZED LOSSES |
| 2902 | NO RECOGNIZED LOSSES |
| 2903 | NO RECOGNIZED LOSSES |
| 2904 | NO RECOGNIZED LOSSES |
| 2906 | NO RECOGNIZED LOSSES |
| 2911 | NO RECOGNIZED LOSSES |
| 2912 | NO RECOGNIZED LOSSES |
| 2913 | NO RECOGNIZED LOSSES |
| 2917 | NO RECOGNIZED LOSSES |
| 2918 | NO RECOGNIZED LOSSES |
| 2919 | NO RECOGNIZED LOSSES |
| 2920 | NO RECOGNIZED LOSSES |
| 2921 | NO RECOGNIZED LOSSES |
| 2922 | NO RECOGNIZED LOSSES |
| 2923 | NO RECOGNIZED LOSSES |
| 2924 | NO RECOGNIZED LOSSES |
| 2925 | NO RECOGNIZED LOSSES |
| 2926 | NO RECOGNIZED LOSSES |
| 2927 | NO RECOGNIZED LOSSES |
| 2928 | PURCHASED OUT OF CLASS PERIOD |
| 2929 | NO RECOGNIZED LOSSES |
| 2930 | NO RECOGNIZED LOSSES |
| 2931 | NO RECOGNIZED LOSSES |
| 2932 | NO RECOGNIZED LOSSES |
| 2933 | PURCHASED OUT OF CLASS PERIOD |
| 2935 | NO RECOGNIZED LOSSES |
| 2936 | NO RECOGNIZED LOSSES |
| 2937 | NO RECOGNIZED LOSSES |
| 2938 | NO RECOGNIZED LOSSES |
| 2939 | NO RECOGNIZED LOSSES |
| 2940 | PURCHASED OUT OF CLASS PERIOD |
| 2942 | PURCHASED OUT OF CLASS PERIOD |
| 2944 | NO RECOGNIZED LOSSES |
| 2947 | NO RECOGNIZED LOSSES |
| 2948 | PURCHASED OUT OF CLASS PERIOD |
| 2949 | NO RECOGNIZED LOSSES |
| 2950 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 2951 | NO RECOGNIZED LOSSES |
| 2952 | NO RECOGNIZED LOSSES |
| 2953 | PURCHASED OUT OF CLASS PERIOD |
| 2954 | NO RECOGNIZED LOSSES |
| 2956 | NO RECOGNIZED LOSSES |
| 2957 | NO RECOGNIZED LOSSES |
| 2958 | PURCHASED OUT OF CLASS PERIOD |
| 2959 | NO RECOGNIZED LOSSES |
| 2963 | NO RECOGNIZED LOSSES |
| 2964 | PURCHASED OUT OF CLASS PERIOD |
| 2965 | NO RECOGNIZED LOSSES |
| 2968 | NO RECOGNIZED LOSSES |
| 2969 | NO RECOGNIZED LOSSES |
| 2970 | PURCHASED OUT OF CLASS PERIOD |
| 2972 | NO RECOGNIZED LOSSES |
| 2973 | NO RECOGNIZED LOSSES |
| 2974 | NO RECOGNIZED LOSSES |
| 2975 | NO RECOGNIZED LOSSES |
| 2976 | NO RECOGNIZED LOSSES |
| 2979 | PURCHASED OUT OF CLASS PERIOD |
| 2981 | PURCHASED OUT OF CLASS PERIOD |
| 2982 | NO RECOGNIZED LOSSES |
| 2983 | NO RECOGNIZED LOSSES |
| 2984 | NO RECOGNIZED LOSSES |
| 2985 | PURCHASED OUT OF CLASS PERIOD |
| 2986 | CLAIM WITHDRAWN |
| 2987 | PURCHASED OUT OF CLASS PERIOD |
| 2988 | NO RECOGNIZED LOSSES |
| 2989 | NO RECOGNIZED LOSSES |
| 2990 | NO RECOGNIZED LOSSES |
| 2991 | NO RECOGNIZED LOSSES |
| 2993 | PURCHASED OUT OF CLASS PERIOD |
| 2994 | NO RECOGNIZED LOSSES |
| 2995 | PURCHASED OUT OF CLASS PERIOD |
| 2996 | NO RECOGNIZED LOSSES |
| 2997 | NO RECOGNIZED LOSSES |
| 2998 | NO RECOGNIZED LOSSES |
| 2999 | CLAIM WITHDRAWN |
| 3000 | PURCHASED OUT OF CLASS PERIOD |
| 3001 | NO RECOGNIZED LOSSES |
| 3002 | NO RECOGNIZED LOSSES |
| 3003 | NO RECOGNIZED LOSSES |
| 3005 | CLAIM WITHDRAWN |
| 3006 | NO RECOGNIZED LOSSES |
| 3008 | PURCHASED OUT OF CLASS PERIOD |
| 3009 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3010 | NO RECOGNIZED LOSSES |
| 3013 | NO RECOGNIZED LOSSES |
| 3016 | NO RECOGNIZED LOSSES |
| 3017 | NO RECOGNIZED LOSSES |
| 3018 | NO RECOGNIZED LOSSES |
| 3019 | NO RECOGNIZED LOSSES |
| 3020 | NO RECOGNIZED LOSSES |
| 3021 | NO RECOGNIZED LOSSES |
| 3022 | NO RECOGNIZED LOSSES |
| 3023 | PURCHASED OUT OF CLASS PERIOD |
| 3024 | NO RECOGNIZED LOSSES |
| 3025 | NO RECOGNIZED LOSSES |
| 3027 | PURCHASED OUT OF CLASS PERIOD |
| 3028 | NO RECOGNIZED LOSSES |
| 3029 | NO RECOGNIZED LOSSES |
| 3030 | NO RECOGNIZED LOSSES |
| 3031 | CLAIM WITHDRAWN |
| 3032 | NO RECOGNIZED LOSSES |
| 3033 | NO RECOGNIZED LOSSES |
| 3034 | NO RECOGNIZED LOSSES |
| 3035 | NO RECOGNIZED LOSSES |
| 3036 | PURCHASED OUT OF CLASS PERIOD |
| 3037 | NO RECOGNIZED LOSSES |
| 3038 | NO RECOGNIZED LOSSES |
| 3039 | NO RECOGNIZED LOSSES |
| 3040 | NO RECOGNIZED LOSSES |
| 3042 | NO RECOGNIZED LOSSES |
| 3043 | NO RECOGNIZED LOSSES |
| 3045 | NO RECOGNIZED LOSSES |
| 3046 | NO RECOGNIZED LOSSES |
| 3047 | NO RECOGNIZED LOSSES |
| 3048 | NO RECOGNIZED LOSSES |
| 3049 | NO RECOGNIZED LOSSES |
| 3050 | NO RECOGNIZED LOSSES |
| 3051 | NO RECOGNIZED LOSSES |
| 3052 | NO RECOGNIZED LOSSES |
| 3053 | NO RECOGNIZED LOSSES |
| 3054 | NO RECOGNIZED LOSSES |
| 3055 | PURCHASED OUT OF CLASS PERIOD |
| 3056 | NO RECOGNIZED LOSSES |
| 3057 | PURCHASED OUT OF CLASS PERIOD |
| 3058 | PURCHASED OUT OF CLASS PERIOD |
| 3059 | PURCHASED OUT OF CLASS PERIOD |
| 3060 | CLAIM WITHDRAWN |
| 3061 | CLAIM WITHDRAWN |
| 3062 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3063 | NO RECOGNIZED LOSSES |
| 3064 | NO RECOGNIZED LOSSES |
| 3066 | NO RECOGNIZED LOSSES |
| 3067 | CLAIM WITHDRAWN |
| 3068 | NO RECOGNIZED LOSSES |
| 3069 | NO RECOGNIZED LOSSES |
| 3070 | NO RECOGNIZED LOSSES |
| 3071 | PURCHASED OUT OF CLASS PERIOD |
| 3072 | NO RECOGNIZED LOSSES |
| 3074 | NO RECOGNIZED LOSSES |
| 3076 | SHARES NOT PURCHASED |
| 3078 | PURCHASED OUT OF CLASS PERIOD |
| 3082 | SHARES SOLD SHORT |
| 3089 | PURCHASED OUT OF CLASS PERIOD |
| 3094 | PURCHASED OUT OF CLASS PERIOD |
| 3108 | PURCHASED OUT OF CLASS PERIOD |
| 3112 | PURCHASED OUT OF CLASS PERIOD |
| 3137 | NO RECOGNIZED LOSSES |
| 3138 | NO RECOGNIZED LOSSES |
| 3139 | NO RECOGNIZED LOSSES |
| 3140 | NO RECOGNIZED LOSSES |
| 3141 | NO RECOGNIZED LOSSES |
| 3142 | NO RECOGNIZED LOSSES |
| 3143 | NO RECOGNIZED LOSSES |
| 3144 | NO RECOGNIZED LOSSES |
| 3145 | PURCHASED OUT OF CLASS PERIOD |
| 3146 | NO RECOGNIZED LOSSES |
| 3147 | NO RECOGNIZED LOSSES |
| 3148 | PURCHASED OUT OF CLASS PERIOD |
| 3149 | NO RECOGNIZED LOSSES |
| 3150 | NO RECOGNIZED LOSSES |
| 3151 | PURCHASED OUT OF CLASS PERIOD |
| 3152 | NO RECOGNIZED LOSSES |
| 3153 | NO RECOGNIZED LOSSES |
| 3154 | NO RECOGNIZED LOSSES |
| 3155 | NO RECOGNIZED LOSSES |
| 3156 | PURCHASED OUT OF CLASS PERIOD |
| 3157 | NO RECOGNIZED LOSSES |
| 3158 | PURCHASED OUT OF CLASS PERIOD |
| 3159 | PURCHASED OUT OF CLASS PERIOD |
| 3160 | NO RECOGNIZED LOSSES |
| 3161 | NO RECOGNIZED LOSSES |
| 3162 | NO RECOGNIZED LOSSES |
| 3163 | NO RECOGNIZED LOSSES |
| 3164 | NO RECOGNIZED LOSSES |
| 3165 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS                                    **EXHIBIT E**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 3166 | NO RECOGNIZED LOSSES |
| 3167 | NO RECOGNIZED LOSSES |
| 3168 | NO RECOGNIZED LOSSES |
| 3169 | NO RECOGNIZED LOSSES |
| 3170 | NO RECOGNIZED LOSSES |
| 3171 | PURCHASED OUT OF CLASS PERIOD |
| 3172 | PURCHASED OUT OF CLASS PERIOD |
| 3173 | PURCHASED OUT OF CLASS PERIOD |
| 3174 | NO RECOGNIZED LOSSES |
| 3175 | NO RECOGNIZED LOSSES |
| 3176 | NO RECOGNIZED LOSSES |
| 3177 | NO RECOGNIZED LOSSES |
| 3178 | PURCHASED OUT OF CLASS PERIOD |
| 3179 | PURCHASED OUT OF CLASS PERIOD |
| 3180 | NO RECOGNIZED LOSSES |
| 3181 | NO RECOGNIZED LOSSES |
| 3182 | PURCHASED OUT OF CLASS PERIOD |
| 3183 | PURCHASED OUT OF CLASS PERIOD |
| 3184 | PURCHASED OUT OF CLASS PERIOD |
| 3186 | PURCHASED OUT OF CLASS PERIOD |
| 3187 | PURCHASED OUT OF CLASS PERIOD |
| 3188 | PURCHASED OUT OF CLASS PERIOD |
| 3190 | PURCHASED OUT OF CLASS PERIOD |
| 3191 | NO RECOGNIZED LOSSES |
| 3192 | PURCHASED OUT OF CLASS PERIOD |
| 3193 | SHARES NOT PURCHASED |
| 3201 | PURCHASED OUT OF CLASS PERIOD |
| 3202 | NO RECOGNIZED LOSSES |
| 3203 | NO RECOGNIZED LOSSES |
| 3204 | NO RECOGNIZED LOSSES |
| 3208 | NO RECOGNIZED LOSSES |
| 3209 | NO RECOGNIZED LOSSES |
| 3210 | SHARES SOLD SHORT |
| 3211 | SHARES SOLD SHORT |
| 3216 | PURCHASED OUT OF CLASS PERIOD |
| 3224 | SHARES SOLD SHORT |
| 3225 | PURCHASED OUT OF CLASS PERIOD |
| 3227 | NO RECOGNIZED LOSSES |
| 3228 | NO RECOGNIZED LOSSES |
| 3229 | NO RECOGNIZED LOSSES |
| 3232 | SHARES SOLD SHORT |
| 3233 | SHARES SOLD SHORT |
| 3234 | NO RECOGNIZED LOSSES |
| 3235 | NO RECOGNIZED LOSSES |
| 3236 | SHARES SOLD SHORT |
| 3237 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 3238 | SHARES SOLD SHORT |
| 3239 | SHARES SOLD SHORT |
| 3240 | SHARES SOLD SHORT |
| 3241 | SHARES SOLD SHORT |
| 3244 | NO RECOGNIZED LOSSES |
| 3245 | NO RECOGNIZED LOSSES |
| 3246 | SHARES SOLD SHORT |
| 3247 | NO RECOGNIZED LOSSES |
| 3248 | PURCHASED OUT OF CLASS PERIOD |
| 3249 | PURCHASED OUT OF CLASS PERIOD |
| 3251 | NO RECOGNIZED LOSSES |
| 3252 | NO RECOGNIZED LOSSES |
| 3253 | NO RECOGNIZED LOSSES |
| 3254 | NO RECOGNIZED LOSSES |
| 3257 | NO RECOGNIZED LOSSES |
| 3258 | NO RECOGNIZED LOSSES |
| 3259 | PURCHASED OUT OF CLASS PERIOD |
| 3260 | NO RECOGNIZED LOSSES |
| 3261 | NO RECOGNIZED LOSSES |
| 3262 | SHARES SOLD SHORT |
| 3263 | NO RECOGNIZED LOSSES |
| 3264 | SHARES NOT PURCHASED |
| 3265 | NO RECOGNIZED LOSSES |
| 3266 | NO RECOGNIZED LOSSES |
| 3267 | SHARES NOT PURCHASED |
| 3268 | SHARES NOT PURCHASED |
| 3269 | PURCHASED OUT OF CLASS PERIOD |
| 3270 | SHARES NOT PURCHASED |
| 3272 | SHARES NOT PURCHASED |
| 3273 | CLAIM WITHDRAWN |
| 3274 | NO RECOGNIZED LOSSES |
| 3276 | NO RECOGNIZED LOSSES |
| 3277 | PURCHASED OUT OF CLASS PERIOD |
| 3278 | PURCHASED OUT OF CLASS PERIOD |
| 3279 | NO RECOGNIZED LOSSES |
| 3280 | NO RECOGNIZED LOSSES |
| 3281 | PURCHASED OUT OF CLASS PERIOD |
| 3282 | SHARES SOLD SHORT |
| 3283 | PURCHASED OUT OF CLASS PERIOD |
| 3284 | SHARES NOT PURCHASED |
| 3285 | PURCHASED OUT OF CLASS PERIOD |
| 3286 | SHARES NOT PURCHASED |
| 3287 | NO RECOGNIZED LOSSES |
| 3288 | NO RECOGNIZED LOSSES |
| 3289 | PURCHASED OUT OF CLASS PERIOD |
| 3290 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 3291 | NO RECOGNIZED LOSSES |
| 3292 | PURCHASED OUT OF CLASS PERIOD |
| 3293 | NO RECOGNIZED LOSSES |
| 3294 | NO RECOGNIZED LOSSES |
| 3295 | NO RECOGNIZED LOSSES |
| 3296 | NO RECOGNIZED LOSSES |
| 3297 | NO RECOGNIZED LOSSES |
| 3298 | NO RECOGNIZED LOSSES |
| 3299 | SHARES NOT PURCHASED |
| 3300 | SHARES NOT PURCHASED |
| 3301 | NO RECOGNIZED LOSSES |
| 3302 | NO RECOGNIZED LOSSES |
| 3303 | SHARES NOT PURCHASED |
| 3304 | SHARES NOT PURCHASED |
| 3305 | SHARES NOT PURCHASED |
| 3313 | PURCHASED OUT OF CLASS PERIOD |
| 3314 | NO RECOGNIZED LOSSES |
| 3315 | NO RECOGNIZED LOSSES |
| 3316 | NO RECOGNIZED LOSSES |
| 3317 | NO RECOGNIZED LOSSES |
| 3318 | NO RECOGNIZED LOSSES |
| 3320 | SHARES SOLD SHORT |
| 3321 | NO RECOGNIZED LOSSES |
| 3322 | PURCHASED OUT OF CLASS PERIOD |
| 3325 | NO RECOGNIZED LOSSES |
| 3327 | NO RECOGNIZED LOSSES |
| 3328 | NO RECOGNIZED LOSSES |
| 3329 | NO RECOGNIZED LOSSES |
| 3330 | NO RECOGNIZED LOSSES |
| 3334 | PURCHASED OUT OF CLASS PERIOD |
| 3335 | SHARES NOT PURCHASED |
| 3336 | SHARES NOT PURCHASED |
| 3337 | PURCHASED OUT OF CLASS PERIOD |
| 3338 | PURCHASED OUT OF CLASS PERIOD |
| 3339 | PURCHASED OUT OF CLASS PERIOD |
| 3340 | NO RECOGNIZED LOSSES |
| 3341 | SHARES NOT PURCHASED |
| 3344 | SHARES NOT PURCHASED |
| 3345 | PURCHASED OUT OF CLASS PERIOD |
| 3346 | PURCHASED OUT OF CLASS PERIOD |
| 3347 | SHARES NOT PURCHASED |
| 3348 | SHARES NOT PURCHASED |
| 3349 | SHARES NOT PURCHASED |
| 3351 | PURCHASED OUT OF CLASS PERIOD |
| 3353 | NO RECOGNIZED LOSSES |
| 3354 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3355 | SHARES SOLD SHORT |
| 3356 | SHARES SOLD SHORT |
| 3358 | NO RECOGNIZED LOSSES |
| 3359 | NO RECOGNIZED LOSSES |
| 3360 | PURCHASED OUT OF CLASS PERIOD |
| 3361 | NO RECOGNIZED LOSSES |
| 3362 | PURCHASED OUT OF CLASS PERIOD |
| 3363 | NO RECOGNIZED LOSSES |
| 3364 | NO RECOGNIZED LOSSES |
| 3365 | NO RECOGNIZED LOSSES |
| 3367 | NO RECOGNIZED LOSSES |
| 3368 | NO RECOGNIZED LOSSES |
| 3369 | NO RECOGNIZED LOSSES |
| 3370 | NO RECOGNIZED LOSSES |
| 3371 | NO RECOGNIZED LOSSES |
| 3372 | NO RECOGNIZED LOSSES |
| 3373 | NO RECOGNIZED LOSSES |
| 3374 | NO RECOGNIZED LOSSES |
| 3375 | NO RECOGNIZED LOSSES |
| 3376 | NO RECOGNIZED LOSSES |
| 3377 | NO RECOGNIZED LOSSES |
| 3378 | NO RECOGNIZED LOSSES |
| 3379 | NO RECOGNIZED LOSSES |
| 3380 | NO RECOGNIZED LOSSES |
| 3381 | NO RECOGNIZED LOSSES |
| 3382 | NO RECOGNIZED LOSSES |
| 3383 | NO RECOGNIZED LOSSES |
| 3384 | NO RECOGNIZED LOSSES |
| 3385 | NO RECOGNIZED LOSSES |
| 3386 | NO RECOGNIZED LOSSES |
| 3387 | NO RECOGNIZED LOSSES |
| 3388 | NO RECOGNIZED LOSSES |
| 3389 | NO RECOGNIZED LOSSES |
| 3390 | NO RECOGNIZED LOSSES |
| 3391 | NO RECOGNIZED LOSSES |
| 3392 | NO RECOGNIZED LOSSES |
| 3393 | NO RECOGNIZED LOSSES |
| 3394 | NO RECOGNIZED LOSSES |
| 3395 | NO RECOGNIZED LOSSES |
| 3396 | NO RECOGNIZED LOSSES |
| 3397 | NO RECOGNIZED LOSSES |
| 3398 | NO RECOGNIZED LOSSES |
| 3399 | NO RECOGNIZED LOSSES |
| 3400 | NO RECOGNIZED LOSSES |
| 3401 | NO RECOGNIZED LOSSES |
| 3402 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3403 | NO RECOGNIZED LOSSES |
| 3404 | NO RECOGNIZED LOSSES |
| 3405 | NO RECOGNIZED LOSSES |
| 3406 | NO RECOGNIZED LOSSES |
| 3407 | NO RECOGNIZED LOSSES |
| 3408 | NO RECOGNIZED LOSSES |
| 3409 | NO RECOGNIZED LOSSES |
| 3410 | NO RECOGNIZED LOSSES |
| 3411 | NO RECOGNIZED LOSSES |
| 3412 | SHARES NOT PURCHASED |
| 3413 | NO RECOGNIZED LOSSES |
| 3414 | NO RECOGNIZED LOSSES |
| 3416 | PURCHASED OUT OF CLASS PERIOD |
| 3417 | NO RECOGNIZED LOSSES |
| 3418 | NO RECOGNIZED LOSSES |
| 3419 | NO RECOGNIZED LOSSES |
| 3420 | NO RECOGNIZED LOSSES |
| 3421 | PURCHASED OUT OF CLASS PERIOD |
| 3422 | NO RECOGNIZED LOSSES |
| 3423 | NO RECOGNIZED LOSSES |
| 3424 | SHARES SOLD SHORT |
| 3425 | NO RECOGNIZED LOSSES |
| 3430 | NO RECOGNIZED LOSSES |
| 3431 | NO RECOGNIZED LOSSES |
| 3434 | PURCHASED OUT OF CLASS PERIOD |
| 3435 | NO RECOGNIZED LOSSES |
| 3436 | NO RECOGNIZED LOSSES |
| 3437 | NO RECOGNIZED LOSSES |
| 3438 | NO RECOGNIZED LOSSES |
| 3439 | NO RECOGNIZED LOSSES |
| 3440 | NO RECOGNIZED LOSSES |
| 3441 | PURCHASED OUT OF CLASS PERIOD |
| 3442 | NO RECOGNIZED LOSSES |
| 3443 | NO RECOGNIZED LOSSES |
| 3446 | NO RECOGNIZED LOSSES |
| 3447 | PURCHASED OUT OF CLASS PERIOD |
| 3448 | PURCHASED OUT OF CLASS PERIOD |
| 3449 | NO RECOGNIZED LOSSES |
| 3450 | NO RECOGNIZED LOSSES |
| 3451 | NO RECOGNIZED LOSSES |
| 3452 | NO RECOGNIZED LOSSES |
| 3453 | NO RECOGNIZED LOSSES |
| 3454 | NO RECOGNIZED LOSSES |
| 3456 | PURCHASED OUT OF CLASS PERIOD |
| 3457 | NO RECOGNIZED LOSSES |
| 3458 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3460 | NO RECOGNIZED LOSSES |
| 3461 | NO RECOGNIZED LOSSES |
| 3463 | NO RECOGNIZED LOSSES |
| 3464 | NO RECOGNIZED LOSSES |
| 3465 | NO RECOGNIZED LOSSES |
| 3466 | PURCHASED OUT OF CLASS PERIOD |
| 3468 | SHARES NOT PURCHASED |
| 3469 | NO RECOGNIZED LOSSES |
| 3470 | NO RECOGNIZED LOSSES |
| 3472 | NO RECOGNIZED LOSSES |
| 3473 | PURCHASED OUT OF CLASS PERIOD |
| 3474 | NO RECOGNIZED LOSSES |
| 3475 | PURCHASED OUT OF CLASS PERIOD |
| 3476 | PURCHASED OUT OF CLASS PERIOD |
| 3477 | PURCHASED OUT OF CLASS PERIOD |
| 3478 | PURCHASED OUT OF CLASS PERIOD |
| 3479 | PURCHASED OUT OF CLASS PERIOD |
| 3480 | PURCHASED OUT OF CLASS PERIOD |
| 3481 | PURCHASED OUT OF CLASS PERIOD |
| 3482 | PURCHASED OUT OF CLASS PERIOD |
| 3483 | PURCHASED OUT OF CLASS PERIOD |
| 3484 | PURCHASED OUT OF CLASS PERIOD |
| 3485 | PURCHASED OUT OF CLASS PERIOD |
| 3486 | PURCHASED OUT OF CLASS PERIOD |
| 3487 | PURCHASED OUT OF CLASS PERIOD |
| 3488 | SHARES SOLD SHORT |
| 3489 | PURCHASED OUT OF CLASS PERIOD |
| 3490 | NO RECOGNIZED LOSSES |
| 3491 | PURCHASED OUT OF CLASS PERIOD |
| 3492 | PURCHASED OUT OF CLASS PERIOD |
| 3493 | PURCHASED OUT OF CLASS PERIOD |
| 3494 | PURCHASED OUT OF CLASS PERIOD |
| 3495 | PURCHASED OUT OF CLASS PERIOD |
| 3496 | PURCHASED OUT OF CLASS PERIOD |
| 3497 | PURCHASED OUT OF CLASS PERIOD |
| 3498 | PURCHASED OUT OF CLASS PERIOD |
| 3499 | PURCHASED OUT OF CLASS PERIOD |
| 3500 | PURCHASED OUT OF CLASS PERIOD |
| 3501 | PURCHASED OUT OF CLASS PERIOD |
| 3502 | PURCHASED OUT OF CLASS PERIOD |
| 3503 | PURCHASED OUT OF CLASS PERIOD |
| 3504 | PURCHASED OUT OF CLASS PERIOD |
| 3505 | PURCHASED OUT OF CLASS PERIOD |
| 3506 | PURCHASED OUT OF CLASS PERIOD |
| 3507 | PURCHASED OUT OF CLASS PERIOD |
| 3508 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 3509 | PURCHASED OUT OF CLASS PERIOD |
| 3510 | PURCHASED OUT OF CLASS PERIOD |
| 3511 | PURCHASED OUT OF CLASS PERIOD |
| 3512 | PURCHASED OUT OF CLASS PERIOD |
| 3513 | PURCHASED OUT OF CLASS PERIOD |
| 3514 | PURCHASED OUT OF CLASS PERIOD |
| 3515 | PURCHASED OUT OF CLASS PERIOD |
| 3516 | PURCHASED OUT OF CLASS PERIOD |
| 3517 | PURCHASED OUT OF CLASS PERIOD |
| 3518 | PURCHASED OUT OF CLASS PERIOD |
| 3519 | PURCHASED OUT OF CLASS PERIOD |
| 3520 | PURCHASED OUT OF CLASS PERIOD |
| 3521 | PURCHASED OUT OF CLASS PERIOD |
| 3522 | PURCHASED OUT OF CLASS PERIOD |
| 3523 | PURCHASED OUT OF CLASS PERIOD |
| 3524 | PURCHASED OUT OF CLASS PERIOD |
| 3525 | PURCHASED OUT OF CLASS PERIOD |
| 3526 | PURCHASED OUT OF CLASS PERIOD |
| 3527 | PURCHASED OUT OF CLASS PERIOD |
| 3528 | PURCHASED OUT OF CLASS PERIOD |
| 3529 | PURCHASED OUT OF CLASS PERIOD |
| 3530 | PURCHASED OUT OF CLASS PERIOD |
| 3531 | PURCHASED OUT OF CLASS PERIOD |
| 3532 | PURCHASED OUT OF CLASS PERIOD |
| 3533 | PURCHASED OUT OF CLASS PERIOD |
| 3534 | PURCHASED OUT OF CLASS PERIOD |
| 3535 | PURCHASED OUT OF CLASS PERIOD |
| 3536 | PURCHASED OUT OF CLASS PERIOD |
| 3537 | PURCHASED OUT OF CLASS PERIOD |
| 3538 | PURCHASED OUT OF CLASS PERIOD |
| 3539 | PURCHASED OUT OF CLASS PERIOD |
| 3540 | PURCHASED OUT OF CLASS PERIOD |
| 3541 | PURCHASED OUT OF CLASS PERIOD |
| 3542 | PURCHASED OUT OF CLASS PERIOD |
| 3543 | PURCHASED OUT OF CLASS PERIOD |
| 3544 | PURCHASED OUT OF CLASS PERIOD |
| 3545 | PURCHASED OUT OF CLASS PERIOD |
| 3546 | PURCHASED OUT OF CLASS PERIOD |
| 3547 | PURCHASED OUT OF CLASS PERIOD |
| 3548 | PURCHASED OUT OF CLASS PERIOD |
| 3549 | PURCHASED OUT OF CLASS PERIOD |
| 3550 | PURCHASED OUT OF CLASS PERIOD |
| 3551 | PURCHASED OUT OF CLASS PERIOD |
| 3552 | PURCHASED OUT OF CLASS PERIOD |
| 3553 | PURCHASED OUT OF CLASS PERIOD |
| 3554 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3555 | PURCHASED OUT OF CLASS PERIOD |
| 3556 | PURCHASED OUT OF CLASS PERIOD |
| 3557 | PURCHASED OUT OF CLASS PERIOD |
| 3558 | NO RECOGNIZED LOSSES |
| 3559 | PURCHASED OUT OF CLASS PERIOD |
| 3560 | PURCHASED OUT OF CLASS PERIOD |
| 3561 | PURCHASED OUT OF CLASS PERIOD |
| 3562 | PURCHASED OUT OF CLASS PERIOD |
| 3563 | PURCHASED OUT OF CLASS PERIOD |
| 3564 | PURCHASED OUT OF CLASS PERIOD |
| 3565 | PURCHASED OUT OF CLASS PERIOD |
| 3566 | PURCHASED OUT OF CLASS PERIOD |
| 3567 | PURCHASED OUT OF CLASS PERIOD |
| 3568 | PURCHASED OUT OF CLASS PERIOD |
| 3570 | NO RECOGNIZED LOSSES |
| 3571 | NO RECOGNIZED LOSSES |
| 3572 | NO RECOGNIZED LOSSES |
| 3573 | NO RECOGNIZED LOSSES |
| 3574 | NO RECOGNIZED LOSSES |
| 3576 | SHARES NOT PURCHASED |
| 3577 | SHARES NOT PURCHASED |
| 3578 | PURCHASED OUT OF CLASS PERIOD |
| 3579 | PURCHASED OUT OF CLASS PERIOD |
| 3580 | NO RECOGNIZED LOSSES |
| 3581 | PURCHASED OUT OF CLASS PERIOD |
| 3582 | PURCHASED OUT OF CLASS PERIOD |
| 3583 | PURCHASED OUT OF CLASS PERIOD |
| 3584 | SHARES SOLD SHORT |
| 3585 | SHARES SOLD SHORT |
| 3586 | SHARES SOLD SHORT |
| 3587 | SHARES SOLD SHORT |
| 3588 | SHARES SOLD SHORT |
| 3589 | SHARES SOLD SHORT |
| 3590 | SHARES SOLD SHORT |
| 3591 | SHARES NOT PURCHASED |
| 3592 | SHARES NOT PURCHASED |
| 3593 | SHARES SOLD SHORT |
| 3594 | PURCHASED OUT OF CLASS PERIOD |
| 3595 | SHARES SOLD SHORT |
| 3596 | SHARES SOLD SHORT |
| 3597 | SHARES SOLD SHORT |
| 3598 | PURCHASED OUT OF CLASS PERIOD |
| 3599 | SHARES SOLD SHORT |
| 3600 | SHARES SOLD SHORT |
| 3601 | CLAIM WITHDRAWN |
| 3602 | CLAIM WITHDRAWN |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3603 | CLAIM WITHDRAWN |
| 3604 | PURCHASED OUT OF CLASS PERIOD |
| 3605 | SHARES NOT PURCHASED |
| 3606 | PURCHASED OUT OF CLASS PERIOD |
| 3607 | PURCHASED OUT OF CLASS PERIOD |
| 3608 | NO RECOGNIZED LOSSES |
| 3609 | NO RECOGNIZED LOSSES |
| 3610 | NO RECOGNIZED LOSSES |
| 3611 | NO RECOGNIZED LOSSES |
| 3613 | PURCHASED OUT OF CLASS PERIOD |
| 3614 | NO RECOGNIZED LOSSES |
| 3615 | NO RECOGNIZED LOSSES |
| 3616 | NO RECOGNIZED LOSSES |
| 3617 | NO RECOGNIZED LOSSES |
| 3618 | NO RECOGNIZED LOSSES |
| 3619 | NO RECOGNIZED LOSSES |
| 3630 | NO RECOGNIZED LOSSES |
| 3631 | NO RECOGNIZED LOSSES |
| 3632 | NO RECOGNIZED LOSSES |
| 3633 | NO RECOGNIZED LOSSES |
| 3636 | SHARES SOLD SHORT |
| 3637 | SHARES SOLD SHORT |
| 3638 | NO RECOGNIZED LOSSES |
| 3639 | NO RECOGNIZED LOSSES |
| 3640 | SHARES SOLD SHORT |
| 3642 | PURCHASED OUT OF CLASS PERIOD |
| 3643 | NO RECOGNIZED LOSSES |
| 3647 | PURCHASED OUT OF CLASS PERIOD |
| 3648 | PURCHASED OUT OF CLASS PERIOD |
| 3649 | NO RECOGNIZED LOSSES |
| 3650 | SHARES SOLD SHORT |
| 3651 | SHARES SOLD SHORT |
| 3652 | NO RECOGNIZED LOSSES |
| 3653 | NO RECOGNIZED LOSSES |
| 3655 | NO RECOGNIZED LOSSES |
| 3657 | NO RECOGNIZED LOSSES |
| 3658 | NO RECOGNIZED LOSSES |
| 3659 | NO RECOGNIZED LOSSES |
| 3660 | NO RECOGNIZED LOSSES |
| 3661 | NO RECOGNIZED LOSSES |
| 3662 | SHARES SOLD SHORT |
| 3663 | NO RECOGNIZED LOSSES |
| 3664 | SHARES SOLD SHORT |
| 3667 | PURCHASED OUT OF CLASS PERIOD |
| 3668 | SHARES SOLD SHORT |
| 3671 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 3672 | NO RECOGNIZED LOSSES |
| 3673 | SHARES SOLD SHORT |
| 3675 | NO RECOGNIZED LOSSES |
| 3676 | SHARES SOLD SHORT |
| 3677 | SHARES SOLD SHORT |
| 3678 | NO RECOGNIZED LOSSES |
| 3679 | SHARES SOLD SHORT |
| 3680 | NO RECOGNIZED LOSSES |
| 3681 | NO RECOGNIZED LOSSES |
| 3682 | SHARES SOLD SHORT |
| 3683 | NO RECOGNIZED LOSSES |
| 3684 | NO RECOGNIZED LOSSES |
| 3685 | SHARES SOLD SHORT |
| 3686 | NO RECOGNIZED LOSSES |
| 3687 | SHARES SOLD SHORT |
| 3688 | NO RECOGNIZED LOSSES |
| 3690 | SHARES SOLD SHORT |
| 3692 | NO RECOGNIZED LOSSES |
| 3693 | SHARES SOLD SHORT |
| 3694 | SHARES SOLD SHORT |
| 3695 | SHARES SOLD SHORT |
| 3696 | NO RECOGNIZED LOSSES |
| 3697 | PURCHASED OUT OF CLASS PERIOD |
| 3698 | SHARES SOLD SHORT |
| 3699 | NO RECOGNIZED LOSSES |
| 3700 | NO RECOGNIZED LOSSES |
| 3701 | NO RECOGNIZED LOSSES |
| 3702 | SHARES SOLD SHORT |
| 3703 | SHARES SOLD SHORT |
| 3704 | NO RECOGNIZED LOSSES |
| 3705 | NO RECOGNIZED LOSSES |
| 3706 | NO RECOGNIZED LOSSES |
| 3707 | NO RECOGNIZED LOSSES |
| 3708 | SHARES SOLD SHORT |
| 3709 | NO RECOGNIZED LOSSES |
| 3710 | SHARES SOLD SHORT |
| 3711 | SHARES SOLD SHORT |
| 3712 | NO RECOGNIZED LOSSES |
| 3713 | NO RECOGNIZED LOSSES |
| 3714 | NO RECOGNIZED LOSSES |
| 3715 | PURCHASED OUT OF CLASS PERIOD |
| 3716 | SHARES SOLD SHORT |
| 3717 | NO RECOGNIZED LOSSES |
| 3718 | NO RECOGNIZED LOSSES |
| 3719 | NO RECOGNIZED LOSSES |
| 3720 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 3721 | SHARES SOLD SHORT |
| 3722 | NO RECOGNIZED LOSSES |
| 3723 | PURCHASED OUT OF CLASS PERIOD |
| 3724 | PURCHASED OUT OF CLASS PERIOD |
| 3725 | NO RECOGNIZED LOSSES |
| 3726 | PURCHASED OUT OF CLASS PERIOD |
| 3727 | PURCHASED OUT OF CLASS PERIOD |
| 3728 | PURCHASED OUT OF CLASS PERIOD |
| 3729 | NO RECOGNIZED LOSSES |
| 3730 | NO RECOGNIZED LOSSES |
| 3731 | NO RECOGNIZED LOSSES |
| 3732 | NO RECOGNIZED LOSSES |
| 3733 | PURCHASED OUT OF CLASS PERIOD |
| 3734 | NO RECOGNIZED LOSSES |
| 3735 | NO RECOGNIZED LOSSES |
| 3736 | NO RECOGNIZED LOSSES |
| 3737 | PURCHASED OUT OF CLASS PERIOD |
| 3738 | PURCHASED OUT OF CLASS PERIOD |
| 3740 | NO RECOGNIZED LOSSES |
| 3741 | NO RECOGNIZED LOSSES |
| 3742 | PURCHASED OUT OF CLASS PERIOD |
| 3744 | NO RECOGNIZED LOSSES |
| 3745 | SHARES SOLD SHORT |
| 3746 | NO RECOGNIZED LOSSES |
| 3748 | PURCHASED OUT OF CLASS PERIOD |
| 3751 | NO RECOGNIZED LOSSES |
| 3755 | PURCHASED OUT OF CLASS PERIOD |
| 3757 | NO RECOGNIZED LOSSES |
| 3758 | NO RECOGNIZED LOSSES |
| 3759 | NO RECOGNIZED LOSSES |
| 3760 | NO RECOGNIZED LOSSES |
| 3762 | PURCHASED OUT OF CLASS PERIOD |
| 3763 | PURCHASED OUT OF CLASS PERIOD |
| 3764 | NO RECOGNIZED LOSSES |
| 3767 | NO RECOGNIZED LOSSES |
| 3768 | NO RECOGNIZED LOSSES |
| 3769 | PURCHASED OUT OF CLASS PERIOD |
| 3771 | NO RECOGNIZED LOSSES |
| 3772 | NO RECOGNIZED LOSSES |
| 3774 | PURCHASED OUT OF CLASS PERIOD |
| 3776 | NO RECOGNIZED LOSSES |
| 3777 | NO RECOGNIZED LOSSES |
| 3778 | NO RECOGNIZED LOSSES |
| 3779 | NO RECOGNIZED LOSSES |
| 3780 | NO RECOGNIZED LOSSES |
| 3781 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 3782 | NO RECOGNIZED LOSSES |
| 3783 | NO RECOGNIZED LOSSES |
| 3784 | PURCHASED OUT OF CLASS PERIOD |
| 3785 | NO RECOGNIZED LOSSES |
| 3786 | NO RECOGNIZED LOSSES |
| 3787 | NO RECOGNIZED LOSSES |
| 3788 | NO RECOGNIZED LOSSES |
| 3789 | NO RECOGNIZED LOSSES |
| 3790 | NO RECOGNIZED LOSSES |
| 3791 | NO RECOGNIZED LOSSES |
| 3792 | NO RECOGNIZED LOSSES |
| 3793 | NO RECOGNIZED LOSSES |
| 3794 | NO RECOGNIZED LOSSES |
| 3795 | NO RECOGNIZED LOSSES |
| 3796 | NO RECOGNIZED LOSSES |
| 3797 | NO RECOGNIZED LOSSES |
| 3798 | NO RECOGNIZED LOSSES |
| 3799 | NO RECOGNIZED LOSSES |
| 3800 | NO RECOGNIZED LOSSES |
| 3801 | NO RECOGNIZED LOSSES |
| 3802 | NO RECOGNIZED LOSSES |
| 3803 | NO RECOGNIZED LOSSES |
| 3804 | NO RECOGNIZED LOSSES |
| 3805 | PURCHASED OUT OF CLASS PERIOD |
| 3806 | PURCHASED OUT OF CLASS PERIOD |
| 3807 | NO RECOGNIZED LOSSES |
| 3808 | NO RECOGNIZED LOSSES |
| 3809 | NO RECOGNIZED LOSSES |
| 3810 | NO RECOGNIZED LOSSES |
| 3811 | NO RECOGNIZED LOSSES |
| 3812 | NO RECOGNIZED LOSSES |
| 3813 | NO RECOGNIZED LOSSES |
| 3814 | NO RECOGNIZED LOSSES |
| 3815 | NO RECOGNIZED LOSSES |
| 3816 | NO RECOGNIZED LOSSES |
| 3817 | NO RECOGNIZED LOSSES |
| 3818 | NO RECOGNIZED LOSSES |
| 3819 | PURCHASED OUT OF CLASS PERIOD |
| 3820 | NO RECOGNIZED LOSSES |
| 3821 | NO RECOGNIZED LOSSES |
| 3822 | NO RECOGNIZED LOSSES |
| 3823 | NO RECOGNIZED LOSSES |
| 3824 | PURCHASED OUT OF CLASS PERIOD |
| 3825 | NO RECOGNIZED LOSSES |
| 3826 | NO RECOGNIZED LOSSES |
| 3827 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 3828 | NO RECOGNIZED LOSSES |
| 3829 | NO RECOGNIZED LOSSES |
| 3830 | NO RECOGNIZED LOSSES |
| 3831 | NO RECOGNIZED LOSSES |
| 3832 | NO RECOGNIZED LOSSES |
| 3833 | NO RECOGNIZED LOSSES |
| 3834 | NO RECOGNIZED LOSSES |
| 3835 | NO RECOGNIZED LOSSES |
| 3836 | PURCHASED OUT OF CLASS PERIOD |
| 3837 | NO RECOGNIZED LOSSES |
| 3838 | NO RECOGNIZED LOSSES |
| 3839 | NO RECOGNIZED LOSSES |
| 3840 | NO RECOGNIZED LOSSES |
| 3841 | NO RECOGNIZED LOSSES |
| 3842 | NO RECOGNIZED LOSSES |
| 3843 | NO RECOGNIZED LOSSES |
| 3844 | PURCHASED OUT OF CLASS PERIOD |
| 3845 | NO RECOGNIZED LOSSES |
| 3846 | PURCHASED OUT OF CLASS PERIOD |
| 3847 | NO RECOGNIZED LOSSES |
| 3848 | NO RECOGNIZED LOSSES |
| 3849 | PURCHASED OUT OF CLASS PERIOD |
| 3850 | NO RECOGNIZED LOSSES |
| 3851 | NO RECOGNIZED LOSSES |
| 3852 | NO RECOGNIZED LOSSES |
| 3853 | NO RECOGNIZED LOSSES |
| 3854 | NO RECOGNIZED LOSSES |
| 3855 | NO RECOGNIZED LOSSES |
| 3856 | NO RECOGNIZED LOSSES |
| 3857 | NO RECOGNIZED LOSSES |
| 3858 | NO RECOGNIZED LOSSES |
| 3859 | NO RECOGNIZED LOSSES |
| 3860 | NO RECOGNIZED LOSSES |
| 3861 | NO RECOGNIZED LOSSES |
| 3862 | NO RECOGNIZED LOSSES |
| 3863 | NO RECOGNIZED LOSSES |
| 3864 | NO RECOGNIZED LOSSES |
| 3865 | NO RECOGNIZED LOSSES |
| 3866 | PURCHASED OUT OF CLASS PERIOD |
| 3867 | NO RECOGNIZED LOSSES |
| 3868 | NO RECOGNIZED LOSSES |
| 3869 | NO RECOGNIZED LOSSES |
| 3870 | NO RECOGNIZED LOSSES |
| 3871 | NO RECOGNIZED LOSSES |
| 3872 | PURCHASED OUT OF CLASS PERIOD |
| 3873 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 3874 | PURCHASED OUT OF CLASS PERIOD |
| 3875 | PURCHASED OUT OF CLASS PERIOD |
| 3876 | PURCHASED OUT OF CLASS PERIOD |
| 3877 | PURCHASED OUT OF CLASS PERIOD |
| 3878 | NO RECOGNIZED LOSSES |
| 3879 | NO RECOGNIZED LOSSES |
| 3880 | NO RECOGNIZED LOSSES |
| 3881 | NO RECOGNIZED LOSSES |
| 3882 | NO RECOGNIZED LOSSES |
| 3883 | NO RECOGNIZED LOSSES |
| 3884 | PURCHASED OUT OF CLASS PERIOD |
| 3885 | NO RECOGNIZED LOSSES |
| 3886 | NO RECOGNIZED LOSSES |
| 3887 | NO RECOGNIZED LOSSES |
| 3888 | NO RECOGNIZED LOSSES |
| 3889 | PURCHASED OUT OF CLASS PERIOD |
| 3890 | NO RECOGNIZED LOSSES |
| 3891 | NO RECOGNIZED LOSSES |
| 3892 | NO RECOGNIZED LOSSES |
| 3893 | NO RECOGNIZED LOSSES |
| 3894 | NO RECOGNIZED LOSSES |
| 3895 | NO RECOGNIZED LOSSES |
| 3896 | NO RECOGNIZED LOSSES |
| 3897 | NO RECOGNIZED LOSSES |
| 3898 | NO RECOGNIZED LOSSES |
| 3899 | NO RECOGNIZED LOSSES |
| 3900 | NO RECOGNIZED LOSSES |
| 3901 | NO RECOGNIZED LOSSES |
| 3902 | PURCHASED OUT OF CLASS PERIOD |
| 3903 | NO RECOGNIZED LOSSES |
| 3904 | NO RECOGNIZED LOSSES |
| 3905 | NO RECOGNIZED LOSSES |
| 3906 | NO RECOGNIZED LOSSES |
| 3907 | NO RECOGNIZED LOSSES |
| 3908 | NO RECOGNIZED LOSSES |
| 3910 | NO RECOGNIZED LOSSES |
| 3911 | NO RECOGNIZED LOSSES |
| 3912 | PURCHASED OUT OF CLASS PERIOD |
| 3913 | PURCHASED OUT OF CLASS PERIOD |
| 3914 | PURCHASED OUT OF CLASS PERIOD |
| 3915 | PURCHASED OUT OF CLASS PERIOD |
| 3916 | PURCHASED OUT OF CLASS PERIOD |
| 3917 | PURCHASED OUT OF CLASS PERIOD |
| 3918 | PURCHASED OUT OF CLASS PERIOD |
| 3919 | PURCHASED OUT OF CLASS PERIOD |
| 3921 | SHARES SOLD SHORT |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 3922 | NO RECOGNIZED LOSSES |
| 3923 | NO RECOGNIZED LOSSES |
| 3924 | PURCHASED OUT OF CLASS PERIOD |
| 3925 | PURCHASED OUT OF CLASS PERIOD |
| 3926 | NO RECOGNIZED LOSSES |
| 3927 | PURCHASED OUT OF CLASS PERIOD |
| 3928 | NO RECOGNIZED LOSSES |
| 3929 | NO RECOGNIZED LOSSES |
| 3930 | NO RECOGNIZED LOSSES |
| 3931 | PURCHASED OUT OF CLASS PERIOD |
| 3932 | NO RECOGNIZED LOSSES |
| 3933 | NO RECOGNIZED LOSSES |
| 3934 | NO RECOGNIZED LOSSES |
| 3935 | PURCHASED OUT OF CLASS PERIOD |
| 3936 | NO RECOGNIZED LOSSES |
| 3937 | PURCHASED OUT OF CLASS PERIOD |
| 3938 | PURCHASED OUT OF CLASS PERIOD |
| 3939 | NO RECOGNIZED LOSSES |
| 3940 | NO RECOGNIZED LOSSES |
| 3941 | NO RECOGNIZED LOSSES |
| 3942 | NO RECOGNIZED LOSSES |
| 3943 | NO RECOGNIZED LOSSES |
| 3944 | NO RECOGNIZED LOSSES |
| 3945 | NO RECOGNIZED LOSSES |
| 3947 | NO RECOGNIZED LOSSES |
| 3948 | NO RECOGNIZED LOSSES |
| 3951 | SHARES SOLD SHORT |
| 3953 | PURCHASED OUT OF CLASS PERIOD |
| 3954 | NO RECOGNIZED LOSSES |
| 3955 | NO RECOGNIZED LOSSES |
| 3962 | NO RECOGNIZED LOSSES |
| 3966 | NO RECOGNIZED LOSSES |
| 3967 | NO RECOGNIZED LOSSES |
| 3968 | SHARES SOLD SHORT |
| 3969 | SHARES SOLD SHORT |
| 3970 | PURCHASED OUT OF CLASS PERIOD |
| 3972 | PURCHASED OUT OF CLASS PERIOD |
| 3973 | SHARES SOLD SHORT |
| 3976 | NO RECOGNIZED LOSSES |
| 3988 | PURCHASED OUT OF CLASS PERIOD |
| 3991 | PURCHASED OUT OF CLASS PERIOD |
| 3992 | NO RECOGNIZED LOSSES |
| 3993 | NO RECOGNIZED LOSSES |
| 3994 | PURCHASED OUT OF CLASS PERIOD |
| 3995 | PURCHASED OUT OF CLASS PERIOD |
| 3996 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 3997 | NO RECOGNIZED LOSSES |
| 3998 | NO RECOGNIZED LOSSES |
| 4000 | NO RECOGNIZED LOSSES |
| 4002 | PURCHASED OUT OF CLASS PERIOD |
| 4003 | PURCHASED OUT OF CLASS PERIOD |
| 4004 | NO RECOGNIZED LOSSES |
| 4005 | NO RECOGNIZED LOSSES |
| 4006 | NO RECOGNIZED LOSSES |
| 4007 | NO RECOGNIZED LOSSES |
| 4008 | NO RECOGNIZED LOSSES |
| 4009 | PURCHASED OUT OF CLASS PERIOD |
| 4010 | NO RECOGNIZED LOSSES |
| 4011 | NO RECOGNIZED LOSSES |
| 4012 | PURCHASED OUT OF CLASS PERIOD |
| 4013 | PURCHASED OUT OF CLASS PERIOD |
| 4014 | NO RECOGNIZED LOSSES |
| 4015 | NO RECOGNIZED LOSSES |
| 4016 | NO RECOGNIZED LOSSES |
| 4017 | NO RECOGNIZED LOSSES |
| 4018 | NO RECOGNIZED LOSSES |
| 4019 | PURCHASED OUT OF CLASS PERIOD |
| 4020 | PURCHASED OUT OF CLASS PERIOD |
| 4021 | PURCHASED OUT OF CLASS PERIOD |
| 4022 | NO RECOGNIZED LOSSES |
| 4023 | NO RECOGNIZED LOSSES |
| 4024 | NO RECOGNIZED LOSSES |
| 4025 | PURCHASED OUT OF CLASS PERIOD |
| 4026 | PURCHASED OUT OF CLASS PERIOD |
| 4029 | NO RECOGNIZED LOSSES |
| 4030 | NO RECOGNIZED LOSSES |
| 4032 | NO RECOGNIZED LOSSES |
| 4033 | PURCHASED OUT OF CLASS PERIOD |
| 4035 | PURCHASED OUT OF CLASS PERIOD |
| 4036 | NO RECOGNIZED LOSSES |
| 4037 | PURCHASED OUT OF CLASS PERIOD |
| 4038 | NO RECOGNIZED LOSSES |
| 4039 | NO RECOGNIZED LOSSES |
| 4040 | NO RECOGNIZED LOSSES |
| 4042 | PURCHASED OUT OF CLASS PERIOD |
| 4043 | NO RECOGNIZED LOSSES |
| 4044 | NO RECOGNIZED LOSSES |
| 4046 | PURCHASED OUT OF CLASS PERIOD |
| 4049 | PURCHASED OUT OF CLASS PERIOD |
| 4050 | PURCHASED OUT OF CLASS PERIOD |
| 4051 | PURCHASED OUT OF CLASS PERIOD |
| 4052 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4053 | PURCHASED OUT OF CLASS PERIOD |
| 4054 | NO RECOGNIZED LOSSES |
| 4055 | NO RECOGNIZED LOSSES |
| 4056 | NO RECOGNIZED LOSSES |
| 4058 | NO RECOGNIZED LOSSES |
| 4062 | PURCHASED OUT OF CLASS PERIOD |
| 4063 | NO RECOGNIZED LOSSES |
| 4064 | PURCHASED OUT OF CLASS PERIOD |
| 4065 | PURCHASED OUT OF CLASS PERIOD |
| 4066 | PURCHASED OUT OF CLASS PERIOD |
| 4068 | PURCHASED OUT OF CLASS PERIOD |
| 4069 | NO RECOGNIZED LOSSES |
| 4070 | NO RECOGNIZED LOSSES |
| 4071 | NO RECOGNIZED LOSSES |
| 4072 | NO RECOGNIZED LOSSES |
| 4073 | NO RECOGNIZED LOSSES |
| 4074 | NO RECOGNIZED LOSSES |
| 4075 | NO RECOGNIZED LOSSES |
| 4076 | NO RECOGNIZED LOSSES |
| 4077 | NO RECOGNIZED LOSSES |
| 4078 | NO RECOGNIZED LOSSES |
| 4079 | PURCHASED OUT OF CLASS PERIOD |
| 4081 | NO RECOGNIZED LOSSES |
| 4082 | SHARES SOLD SHORT |
| 4083 | NO RECOGNIZED LOSSES |
| 4085 | PURCHASED OUT OF CLASS PERIOD |
| 4086 | NO RECOGNIZED LOSSES |
| 4087 | PURCHASED OUT OF CLASS PERIOD |
| 4089 | NO RECOGNIZED LOSSES |
| 4091 | NO RECOGNIZED LOSSES |
| 4092 | NO RECOGNIZED LOSSES |
| 4094 | NO RECOGNIZED LOSSES |
| 4095 | NO RECOGNIZED LOSSES |
| 4096 | NO RECOGNIZED LOSSES |
| 4100 | NO RECOGNIZED LOSSES |
| 4101 | PURCHASED OUT OF CLASS PERIOD |
| 4103 | NO RECOGNIZED LOSSES |
| 4104 | NO RECOGNIZED LOSSES |
| 4105 | SHARES SOLD SHORT |
| 4106 | NO RECOGNIZED LOSSES |
| 4110 | PURCHASED OUT OF CLASS PERIOD |
| 4111 | PURCHASED OUT OF CLASS PERIOD |
| 4114 | NO RECOGNIZED LOSSES |
| 4115 | SHARES SOLD SHORT |
| 4116 | NO RECOGNIZED LOSSES |
| 4118 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 4120 | PURCHASED OUT OF CLASS PERIOD |
| 4121 | NO RECOGNIZED LOSSES |
| 4122 | PURCHASED OUT OF CLASS PERIOD |
| 4124 | SHARES SOLD SHORT |
| 4125 | NO RECOGNIZED LOSSES |
| 4127 | PURCHASED OUT OF CLASS PERIOD |
| 4128 | SHARES SOLD SHORT |
| 4131 | NO RECOGNIZED LOSSES |
| 4133 | NO RECOGNIZED LOSSES |
| 4136 | NO RECOGNIZED LOSSES |
| 4137 | NO RECOGNIZED LOSSES |
| 4139 | PURCHASED OUT OF CLASS PERIOD |
| 4140 | NO RECOGNIZED LOSSES |
| 4141 | NO RECOGNIZED LOSSES |
| 4147 | NO RECOGNIZED LOSSES |
| 4148 | NO RECOGNIZED LOSSES |
| 4149 | NO RECOGNIZED LOSSES |
| 4152 | NO RECOGNIZED LOSSES |
| 4153 | NO RECOGNIZED LOSSES |
| 4154 | NO RECOGNIZED LOSSES |
| 4155 | NO RECOGNIZED LOSSES |
| 4157 | NO RECOGNIZED LOSSES |
| 4158 | NO RECOGNIZED LOSSES |
| 4161 | NO RECOGNIZED LOSSES |
| 4162 | PURCHASED OUT OF CLASS PERIOD |
| 4164 | NO RECOGNIZED LOSSES |
| 4165 | NO RECOGNIZED LOSSES |
| 4167 | PURCHASED OUT OF CLASS PERIOD |
| 4168 | NO RECOGNIZED LOSSES |
| 4172 | NO RECOGNIZED LOSSES |
| 4174 | NO RECOGNIZED LOSSES |
| 4175 | NO RECOGNIZED LOSSES |
| 4176 | NO RECOGNIZED LOSSES |
| 4177 | PURCHASED OUT OF CLASS PERIOD |
| 4179 | SHARES SOLD SHORT |
| 4180 | SHARES SOLD SHORT |
| 4182 | PURCHASED OUT OF CLASS PERIOD |
| 4185 | NO RECOGNIZED LOSSES |
| 4187 | NO RECOGNIZED LOSSES |
| 4188 | NO RECOGNIZED LOSSES |
| 4189 | NO RECOGNIZED LOSSES |
| 4190 | NO RECOGNIZED LOSSES |
| 4191 | NO RECOGNIZED LOSSES |
| 4192 | NO RECOGNIZED LOSSES |
| 4193 | NO RECOGNIZED LOSSES |
| 4194 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4195 | SHARES SOLD SHORT |
| 4199 | NO RECOGNIZED LOSSES |
| 4203 | SHARES SOLD SHORT |
| 4204 | NO RECOGNIZED LOSSES |
| 4206 | PURCHASED OUT OF CLASS PERIOD |
| 4207 | PURCHASED OUT OF CLASS PERIOD |
| 4208 | PURCHASED OUT OF CLASS PERIOD |
| 4209 | PURCHASED OUT OF CLASS PERIOD |
| 4210 | PURCHASED OUT OF CLASS PERIOD |
| 4211 | PURCHASED OUT OF CLASS PERIOD |
| 4212 | PURCHASED OUT OF CLASS PERIOD |
| 4213 | PURCHASED OUT OF CLASS PERIOD |
| 4214 | PURCHASED OUT OF CLASS PERIOD |
| 4215 | PURCHASED OUT OF CLASS PERIOD |
| 4216 | PURCHASED OUT OF CLASS PERIOD |
| 4217 | PURCHASED OUT OF CLASS PERIOD |
| 4218 | PURCHASED OUT OF CLASS PERIOD |
| 4219 | PURCHASED OUT OF CLASS PERIOD |
| 4220 | PURCHASED OUT OF CLASS PERIOD |
| 4221 | PURCHASED OUT OF CLASS PERIOD |
| 4222 | PURCHASED OUT OF CLASS PERIOD |
| 4223 | PURCHASED OUT OF CLASS PERIOD |
| 4224 | PURCHASED OUT OF CLASS PERIOD |
| 4225 | PURCHASED OUT OF CLASS PERIOD |
| 4226 | PURCHASED OUT OF CLASS PERIOD |
| 4227 | PURCHASED OUT OF CLASS PERIOD |
| 4228 | PURCHASED OUT OF CLASS PERIOD |
| 4229 | PURCHASED OUT OF CLASS PERIOD |
| 4230 | PURCHASED OUT OF CLASS PERIOD |
| 4231 | PURCHASED OUT OF CLASS PERIOD |
| 4232 | PURCHASED OUT OF CLASS PERIOD |
| 4233 | PURCHASED OUT OF CLASS PERIOD |
| 4234 | PURCHASED OUT OF CLASS PERIOD |
| 4235 | PURCHASED OUT OF CLASS PERIOD |
| 4236 | PURCHASED OUT OF CLASS PERIOD |
| 4237 | PURCHASED OUT OF CLASS PERIOD |
| 4238 | PURCHASED OUT OF CLASS PERIOD |
| 4239 | NO RECOGNIZED LOSSES |
| 4240 | PURCHASED OUT OF CLASS PERIOD |
| 4241 | PURCHASED OUT OF CLASS PERIOD |
| 4242 | PURCHASED OUT OF CLASS PERIOD |
| 4243 | PURCHASED OUT OF CLASS PERIOD |
| 4244 | PURCHASED OUT OF CLASS PERIOD |
| 4245 | PURCHASED OUT OF CLASS PERIOD |
| 4246 | PURCHASED OUT OF CLASS PERIOD |
| 4247 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 4248 | PURCHASED OUT OF CLASS PERIOD |
| 4249 | PURCHASED OUT OF CLASS PERIOD |
| 4250 | PURCHASED OUT OF CLASS PERIOD |
| 4251 | PURCHASED OUT OF CLASS PERIOD |
| 4252 | PURCHASED OUT OF CLASS PERIOD |
| 4253 | PURCHASED OUT OF CLASS PERIOD |
| 4254 | PURCHASED OUT OF CLASS PERIOD |
| 4255 | PURCHASED OUT OF CLASS PERIOD |
| 4256 | PURCHASED OUT OF CLASS PERIOD |
| 4257 | PURCHASED OUT OF CLASS PERIOD |
| 4258 | NO RECOGNIZED LOSSES |
| 4259 | PURCHASED OUT OF CLASS PERIOD |
| 4260 | PURCHASED OUT OF CLASS PERIOD |
| 4261 | PURCHASED OUT OF CLASS PERIOD |
| 4262 | PURCHASED OUT OF CLASS PERIOD |
| 4263 | PURCHASED OUT OF CLASS PERIOD |
| 4264 | PURCHASED OUT OF CLASS PERIOD |
| 4265 | NO RECOGNIZED LOSSES |
| 4266 | NO RECOGNIZED LOSSES |
| 4267 | NO RECOGNIZED LOSSES |
| 4268 | NO RECOGNIZED LOSSES |
| 4269 | NO RECOGNIZED LOSSES |
| 4270 | PURCHASED OUT OF CLASS PERIOD |
| 4271 | NO RECOGNIZED LOSSES |
| 4272 | PURCHASED OUT OF CLASS PERIOD |
| 4273 | PURCHASED OUT OF CLASS PERIOD |
| 4274 | PURCHASED OUT OF CLASS PERIOD |
| 4275 | PURCHASED OUT OF CLASS PERIOD |
| 4276 | PURCHASED OUT OF CLASS PERIOD |
| 4277 | PURCHASED OUT OF CLASS PERIOD |
| 4278 | PURCHASED OUT OF CLASS PERIOD |
| 4279 | PURCHASED OUT OF CLASS PERIOD |
| 4280 | PURCHASED OUT OF CLASS PERIOD |
| 4281 | PURCHASED OUT OF CLASS PERIOD |
| 4282 | PURCHASED OUT OF CLASS PERIOD |
| 4283 | PURCHASED OUT OF CLASS PERIOD |
| 4284 | PURCHASED OUT OF CLASS PERIOD |
| 4285 | PURCHASED OUT OF CLASS PERIOD |
| 4286 | PURCHASED OUT OF CLASS PERIOD |
| 4287 | PURCHASED OUT OF CLASS PERIOD |
| 4288 | PURCHASED OUT OF CLASS PERIOD |
| 4289 | PURCHASED OUT OF CLASS PERIOD |
| 4290 | PURCHASED OUT OF CLASS PERIOD |
| 4291 | PURCHASED OUT OF CLASS PERIOD |
| 4292 | PURCHASED OUT OF CLASS PERIOD |
| 4293 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4294 | PURCHASED OUT OF CLASS PERIOD |
| 4295 | PURCHASED OUT OF CLASS PERIOD |
| 4296 | PURCHASED OUT OF CLASS PERIOD |
| 4297 | PURCHASED OUT OF CLASS PERIOD |
| 4298 | PURCHASED OUT OF CLASS PERIOD |
| 4299 | PURCHASED OUT OF CLASS PERIOD |
| 4300 | PURCHASED OUT OF CLASS PERIOD |
| 4301 | PURCHASED OUT OF CLASS PERIOD |
| 4302 | PURCHASED OUT OF CLASS PERIOD |
| 4303 | PURCHASED OUT OF CLASS PERIOD |
| 4304 | PURCHASED OUT OF CLASS PERIOD |
| 4305 | PURCHASED OUT OF CLASS PERIOD |
| 4306 | PURCHASED OUT OF CLASS PERIOD |
| 4307 | PURCHASED OUT OF CLASS PERIOD |
| 4308 | PURCHASED OUT OF CLASS PERIOD |
| 4309 | PURCHASED OUT OF CLASS PERIOD |
| 4310 | PURCHASED OUT OF CLASS PERIOD |
| 4311 | PURCHASED OUT OF CLASS PERIOD |
| 4312 | PURCHASED OUT OF CLASS PERIOD |
| 4313 | PURCHASED OUT OF CLASS PERIOD |
| 4314 | PURCHASED OUT OF CLASS PERIOD |
| 4315 | PURCHASED OUT OF CLASS PERIOD |
| 4316 | PURCHASED OUT OF CLASS PERIOD |
| 4317 | PURCHASED OUT OF CLASS PERIOD |
| 4318 | PURCHASED OUT OF CLASS PERIOD |
| 4319 | PURCHASED OUT OF CLASS PERIOD |
| 4320 | PURCHASED OUT OF CLASS PERIOD |
| 4321 | PURCHASED OUT OF CLASS PERIOD |
| 4322 | PURCHASED OUT OF CLASS PERIOD |
| 4323 | PURCHASED OUT OF CLASS PERIOD |
| 4324 | PURCHASED OUT OF CLASS PERIOD |
| 4325 | PURCHASED OUT OF CLASS PERIOD |
| 4326 | PURCHASED OUT OF CLASS PERIOD |
| 4327 | PURCHASED OUT OF CLASS PERIOD |
| 4328 | PURCHASED OUT OF CLASS PERIOD |
| 4329 | PURCHASED OUT OF CLASS PERIOD |
| 4330 | PURCHASED OUT OF CLASS PERIOD |
| 4331 | PURCHASED OUT OF CLASS PERIOD |
| 4332 | PURCHASED OUT OF CLASS PERIOD |
| 4333 | PURCHASED OUT OF CLASS PERIOD |
| 4334 | PURCHASED OUT OF CLASS PERIOD |
| 4335 | PURCHASED OUT OF CLASS PERIOD |
| 4336 | PURCHASED OUT OF CLASS PERIOD |
| 4337 | PURCHASED OUT OF CLASS PERIOD |
| 4338 | PURCHASED OUT OF CLASS PERIOD |
| 4339 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4340 | PURCHASED OUT OF CLASS PERIOD |
| 4341 | PURCHASED OUT OF CLASS PERIOD |
| 4342 | PURCHASED OUT OF CLASS PERIOD |
| 4343 | PURCHASED OUT OF CLASS PERIOD |
| 4344 | PURCHASED OUT OF CLASS PERIOD |
| 4345 | PURCHASED OUT OF CLASS PERIOD |
| 4346 | PURCHASED OUT OF CLASS PERIOD |
| 4347 | PURCHASED OUT OF CLASS PERIOD |
| 4348 | PURCHASED OUT OF CLASS PERIOD |
| 4349 | PURCHASED OUT OF CLASS PERIOD |
| 4350 | PURCHASED OUT OF CLASS PERIOD |
| 4351 | PURCHASED OUT OF CLASS PERIOD |
| 4352 | PURCHASED OUT OF CLASS PERIOD |
| 4353 | PURCHASED OUT OF CLASS PERIOD |
| 4354 | PURCHASED OUT OF CLASS PERIOD |
| 4355 | PURCHASED OUT OF CLASS PERIOD |
| 4356 | PURCHASED OUT OF CLASS PERIOD |
| 4357 | PURCHASED OUT OF CLASS PERIOD |
| 4358 | PURCHASED OUT OF CLASS PERIOD |
| 4359 | PURCHASED OUT OF CLASS PERIOD |
| 4360 | PURCHASED OUT OF CLASS PERIOD |
| 4361 | PURCHASED OUT OF CLASS PERIOD |
| 4362 | PURCHASED OUT OF CLASS PERIOD |
| 4363 | PURCHASED OUT OF CLASS PERIOD |
| 4364 | PURCHASED OUT OF CLASS PERIOD |
| 4365 | PURCHASED OUT OF CLASS PERIOD |
| 4366 | PURCHASED OUT OF CLASS PERIOD |
| 4367 | PURCHASED OUT OF CLASS PERIOD |
| 4368 | PURCHASED OUT OF CLASS PERIOD |
| 4369 | PURCHASED OUT OF CLASS PERIOD |
| 4370 | PURCHASED OUT OF CLASS PERIOD |
| 4371 | PURCHASED OUT OF CLASS PERIOD |
| 4372 | PURCHASED OUT OF CLASS PERIOD |
| 4373 | PURCHASED OUT OF CLASS PERIOD |
| 4374 | PURCHASED OUT OF CLASS PERIOD |
| 4375 | PURCHASED OUT OF CLASS PERIOD |
| 4376 | PURCHASED OUT OF CLASS PERIOD |
| 4377 | PURCHASED OUT OF CLASS PERIOD |
| 4378 | PURCHASED OUT OF CLASS PERIOD |
| 4379 | PURCHASED OUT OF CLASS PERIOD |
| 4380 | PURCHASED OUT OF CLASS PERIOD |
| 4381 | PURCHASED OUT OF CLASS PERIOD |
| 4382 | PURCHASED OUT OF CLASS PERIOD |
| 4383 | PURCHASED OUT OF CLASS PERIOD |
| 4384 | PURCHASED OUT OF CLASS PERIOD |
| 4385 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4386 | PURCHASED OUT OF CLASS PERIOD |
| 4387 | PURCHASED OUT OF CLASS PERIOD |
| 4388 | PURCHASED OUT OF CLASS PERIOD |
| 4389 | PURCHASED OUT OF CLASS PERIOD |
| 4390 | PURCHASED OUT OF CLASS PERIOD |
| 4391 | PURCHASED OUT OF CLASS PERIOD |
| 4392 | PURCHASED OUT OF CLASS PERIOD |
| 4393 | PURCHASED OUT OF CLASS PERIOD |
| 4394 | PURCHASED OUT OF CLASS PERIOD |
| 4395 | PURCHASED OUT OF CLASS PERIOD |
| 4396 | PURCHASED OUT OF CLASS PERIOD |
| 4397 | PURCHASED OUT OF CLASS PERIOD |
| 4398 | PURCHASED OUT OF CLASS PERIOD |
| 4399 | PURCHASED OUT OF CLASS PERIOD |
| 4400 | PURCHASED OUT OF CLASS PERIOD |
| 4401 | PURCHASED OUT OF CLASS PERIOD |
| 4402 | PURCHASED OUT OF CLASS PERIOD |
| 4403 | PURCHASED OUT OF CLASS PERIOD |
| 4404 | PURCHASED OUT OF CLASS PERIOD |
| 4405 | PURCHASED OUT OF CLASS PERIOD |
| 4406 | PURCHASED OUT OF CLASS PERIOD |
| 4407 | PURCHASED OUT OF CLASS PERIOD |
| 4408 | PURCHASED OUT OF CLASS PERIOD |
| 4409 | PURCHASED OUT OF CLASS PERIOD |
| 4410 | PURCHASED OUT OF CLASS PERIOD |
| 4411 | PURCHASED OUT OF CLASS PERIOD |
| 4412 | PURCHASED OUT OF CLASS PERIOD |
| 4413 | PURCHASED OUT OF CLASS PERIOD |
| 4414 | PURCHASED OUT OF CLASS PERIOD |
| 4415 | PURCHASED OUT OF CLASS PERIOD |
| 4416 | PURCHASED OUT OF CLASS PERIOD |
| 4417 | PURCHASED OUT OF CLASS PERIOD |
| 4418 | PURCHASED OUT OF CLASS PERIOD |
| 4419 | PURCHASED OUT OF CLASS PERIOD |
| 4420 | PURCHASED OUT OF CLASS PERIOD |
| 4421 | PURCHASED OUT OF CLASS PERIOD |
| 4422 | PURCHASED OUT OF CLASS PERIOD |
| 4423 | PURCHASED OUT OF CLASS PERIOD |
| 4424 | PURCHASED OUT OF CLASS PERIOD |
| 4425 | PURCHASED OUT OF CLASS PERIOD |
| 4426 | PURCHASED OUT OF CLASS PERIOD |
| 4427 | PURCHASED OUT OF CLASS PERIOD |
| 4428 | PURCHASED OUT OF CLASS PERIOD |
| 4429 | PURCHASED OUT OF CLASS PERIOD |
| 4430 | PURCHASED OUT OF CLASS PERIOD |
| 4431 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4432 | PURCHASED OUT OF CLASS PERIOD |
| 4433 | PURCHASED OUT OF CLASS PERIOD |
| 4434 | PURCHASED OUT OF CLASS PERIOD |
| 4435 | PURCHASED OUT OF CLASS PERIOD |
| 4436 | PURCHASED OUT OF CLASS PERIOD |
| 4437 | PURCHASED OUT OF CLASS PERIOD |
| 4438 | PURCHASED OUT OF CLASS PERIOD |
| 4439 | PURCHASED OUT OF CLASS PERIOD |
| 4440 | PURCHASED OUT OF CLASS PERIOD |
| 4441 | PURCHASED OUT OF CLASS PERIOD |
| 4442 | PURCHASED OUT OF CLASS PERIOD |
| 4443 | PURCHASED OUT OF CLASS PERIOD |
| 4444 | PURCHASED OUT OF CLASS PERIOD |
| 4445 | PURCHASED OUT OF CLASS PERIOD |
| 4446 | PURCHASED OUT OF CLASS PERIOD |
| 4447 | PURCHASED OUT OF CLASS PERIOD |
| 4448 | PURCHASED OUT OF CLASS PERIOD |
| 4449 | PURCHASED OUT OF CLASS PERIOD |
| 4450 | PURCHASED OUT OF CLASS PERIOD |
| 4451 | PURCHASED OUT OF CLASS PERIOD |
| 4452 | PURCHASED OUT OF CLASS PERIOD |
| 4453 | NO RECOGNIZED LOSSES |
| 4454 | PURCHASED OUT OF CLASS PERIOD |
| 4455 | PURCHASED OUT OF CLASS PERIOD |
| 4456 | PURCHASED OUT OF CLASS PERIOD |
| 4457 | PURCHASED OUT OF CLASS PERIOD |
| 4458 | PURCHASED OUT OF CLASS PERIOD |
| 4459 | PURCHASED OUT OF CLASS PERIOD |
| 4460 | PURCHASED OUT OF CLASS PERIOD |
| 4461 | PURCHASED OUT OF CLASS PERIOD |
| 4462 | PURCHASED OUT OF CLASS PERIOD |
| 4463 | PURCHASED OUT OF CLASS PERIOD |
| 4464 | PURCHASED OUT OF CLASS PERIOD |
| 4465 | PURCHASED OUT OF CLASS PERIOD |
| 4466 | PURCHASED OUT OF CLASS PERIOD |
| 4467 | PURCHASED OUT OF CLASS PERIOD |
| 4468 | PURCHASED OUT OF CLASS PERIOD |
| 4469 | PURCHASED OUT OF CLASS PERIOD |
| 4470 | PURCHASED OUT OF CLASS PERIOD |
| 4471 | PURCHASED OUT OF CLASS PERIOD |
| 4472 | PURCHASED OUT OF CLASS PERIOD |
| 4473 | PURCHASED OUT OF CLASS PERIOD |
| 4474 | PURCHASED OUT OF CLASS PERIOD |
| 4475 | PURCHASED OUT OF CLASS PERIOD |
| 4476 | PURCHASED OUT OF CLASS PERIOD |
| 4477 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4478 | PURCHASED OUT OF CLASS PERIOD |
| 4479 | PURCHASED OUT OF CLASS PERIOD |
| 4480 | PURCHASED OUT OF CLASS PERIOD |
| 4481 | PURCHASED OUT OF CLASS PERIOD |
| 4482 | PURCHASED OUT OF CLASS PERIOD |
| 4483 | PURCHASED OUT OF CLASS PERIOD |
| 4484 | PURCHASED OUT OF CLASS PERIOD |
| 4485 | PURCHASED OUT OF CLASS PERIOD |
| 4486 | PURCHASED OUT OF CLASS PERIOD |
| 4487 | PURCHASED OUT OF CLASS PERIOD |
| 4488 | PURCHASED OUT OF CLASS PERIOD |
| 4489 | PURCHASED OUT OF CLASS PERIOD |
| 4490 | PURCHASED OUT OF CLASS PERIOD |
| 4491 | PURCHASED OUT OF CLASS PERIOD |
| 4492 | PURCHASED OUT OF CLASS PERIOD |
| 4493 | PURCHASED OUT OF CLASS PERIOD |
| 4494 | PURCHASED OUT OF CLASS PERIOD |
| 4495 | PURCHASED OUT OF CLASS PERIOD |
| 4496 | PURCHASED OUT OF CLASS PERIOD |
| 4497 | PURCHASED OUT OF CLASS PERIOD |
| 4498 | PURCHASED OUT OF CLASS PERIOD |
| 4499 | PURCHASED OUT OF CLASS PERIOD |
| 4500 | PURCHASED OUT OF CLASS PERIOD |
| 4501 | PURCHASED OUT OF CLASS PERIOD |
| 4502 | PURCHASED OUT OF CLASS PERIOD |
| 4503 | PURCHASED OUT OF CLASS PERIOD |
| 4504 | PURCHASED OUT OF CLASS PERIOD |
| 4505 | PURCHASED OUT OF CLASS PERIOD |
| 4506 | PURCHASED OUT OF CLASS PERIOD |
| 4507 | PURCHASED OUT OF CLASS PERIOD |
| 4508 | PURCHASED OUT OF CLASS PERIOD |
| 4509 | PURCHASED OUT OF CLASS PERIOD |
| 4510 | PURCHASED OUT OF CLASS PERIOD |
| 4511 | PURCHASED OUT OF CLASS PERIOD |
| 4512 | PURCHASED OUT OF CLASS PERIOD |
| 4513 | PURCHASED OUT OF CLASS PERIOD |
| 4514 | PURCHASED OUT OF CLASS PERIOD |
| 4515 | PURCHASED OUT OF CLASS PERIOD |
| 4516 | PURCHASED OUT OF CLASS PERIOD |
| 4517 | PURCHASED OUT OF CLASS PERIOD |
| 4518 | PURCHASED OUT OF CLASS PERIOD |
| 4519 | PURCHASED OUT OF CLASS PERIOD |
| 4520 | PURCHASED OUT OF CLASS PERIOD |
| 4521 | PURCHASED OUT OF CLASS PERIOD |
| 4522 | PURCHASED OUT OF CLASS PERIOD |
| 4523 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4524 | PURCHASED OUT OF CLASS PERIOD |
| 4525 | PURCHASED OUT OF CLASS PERIOD |
| 4526 | PURCHASED OUT OF CLASS PERIOD |
| 4527 | PURCHASED OUT OF CLASS PERIOD |
| 4528 | PURCHASED OUT OF CLASS PERIOD |
| 4529 | PURCHASED OUT OF CLASS PERIOD |
| 4530 | PURCHASED OUT OF CLASS PERIOD |
| 4531 | PURCHASED OUT OF CLASS PERIOD |
| 4532 | PURCHASED OUT OF CLASS PERIOD |
| 4533 | PURCHASED OUT OF CLASS PERIOD |
| 4534 | PURCHASED OUT OF CLASS PERIOD |
| 4535 | PURCHASED OUT OF CLASS PERIOD |
| 4536 | PURCHASED OUT OF CLASS PERIOD |
| 4537 | PURCHASED OUT OF CLASS PERIOD |
| 4538 | PURCHASED OUT OF CLASS PERIOD |
| 4539 | PURCHASED OUT OF CLASS PERIOD |
| 4540 | PURCHASED OUT OF CLASS PERIOD |
| 4541 | PURCHASED OUT OF CLASS PERIOD |
| 4542 | PURCHASED OUT OF CLASS PERIOD |
| 4543 | PURCHASED OUT OF CLASS PERIOD |
| 4544 | PURCHASED OUT OF CLASS PERIOD |
| 4545 | PURCHASED OUT OF CLASS PERIOD |
| 4546 | PURCHASED OUT OF CLASS PERIOD |
| 4547 | PURCHASED OUT OF CLASS PERIOD |
| 4548 | PURCHASED OUT OF CLASS PERIOD |
| 4549 | PURCHASED OUT OF CLASS PERIOD |
| 4550 | PURCHASED OUT OF CLASS PERIOD |
| 4551 | PURCHASED OUT OF CLASS PERIOD |
| 4552 | PURCHASED OUT OF CLASS PERIOD |
| 4553 | PURCHASED OUT OF CLASS PERIOD |
| 4554 | PURCHASED OUT OF CLASS PERIOD |
| 4555 | PURCHASED OUT OF CLASS PERIOD |
| 4556 | PURCHASED OUT OF CLASS PERIOD |
| 4557 | PURCHASED OUT OF CLASS PERIOD |
| 4558 | PURCHASED OUT OF CLASS PERIOD |
| 4559 | PURCHASED OUT OF CLASS PERIOD |
| 4560 | PURCHASED OUT OF CLASS PERIOD |
| 4561 | PURCHASED OUT OF CLASS PERIOD |
| 4562 | PURCHASED OUT OF CLASS PERIOD |
| 4563 | PURCHASED OUT OF CLASS PERIOD |
| 4564 | PURCHASED OUT OF CLASS PERIOD |
| 4565 | PURCHASED OUT OF CLASS PERIOD |
| 4566 | PURCHASED OUT OF CLASS PERIOD |
| 4567 | PURCHASED OUT OF CLASS PERIOD |
| 4568 | PURCHASED OUT OF CLASS PERIOD |
| 4569 | PURCHASED OUT OF CLASS PERIOD |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 4570 | PURCHASED OUT OF CLASS PERIOD |
| 4571 | PURCHASED OUT OF CLASS PERIOD |
| 4572 | PURCHASED OUT OF CLASS PERIOD |
| 4573 | PURCHASED OUT OF CLASS PERIOD |
| 4574 | PURCHASED OUT OF CLASS PERIOD |
| 4575 | PURCHASED OUT OF CLASS PERIOD |
| 4576 | PURCHASED OUT OF CLASS PERIOD |
| 4577 | PURCHASED OUT OF CLASS PERIOD |
| 4578 | PURCHASED OUT OF CLASS PERIOD |
| 4579 | PURCHASED OUT OF CLASS PERIOD |
| 4580 | PURCHASED OUT OF CLASS PERIOD |
| 4581 | PURCHASED OUT OF CLASS PERIOD |
| 4582 | PURCHASED OUT OF CLASS PERIOD |
| 4583 | PURCHASED OUT OF CLASS PERIOD |
| 4584 | PURCHASED OUT OF CLASS PERIOD |
| 4585 | PURCHASED OUT OF CLASS PERIOD |
| 4586 | PURCHASED OUT OF CLASS PERIOD |
| 4587 | PURCHASED OUT OF CLASS PERIOD |
| 4588 | PURCHASED OUT OF CLASS PERIOD |
| 4589 | PURCHASED OUT OF CLASS PERIOD |
| 4590 | PURCHASED OUT OF CLASS PERIOD |
| 4591 | PURCHASED OUT OF CLASS PERIOD |
| 4592 | PURCHASED OUT OF CLASS PERIOD |
| 4593 | PURCHASED OUT OF CLASS PERIOD |
| 4594 | PURCHASED OUT OF CLASS PERIOD |
| 4595 | PURCHASED OUT OF CLASS PERIOD |
| 4596 | PURCHASED OUT OF CLASS PERIOD |
| 4597 | PURCHASED OUT OF CLASS PERIOD |
| 4598 | PURCHASED OUT OF CLASS PERIOD |
| 4599 | PURCHASED OUT OF CLASS PERIOD |
| 4600 | PURCHASED OUT OF CLASS PERIOD |
| 4601 | PURCHASED OUT OF CLASS PERIOD |
| 4602 | PURCHASED OUT OF CLASS PERIOD |
| 4603 | PURCHASED OUT OF CLASS PERIOD |
| 4604 | PURCHASED OUT OF CLASS PERIOD |
| 4605 | PURCHASED OUT OF CLASS PERIOD |
| 4606 | PURCHASED OUT OF CLASS PERIOD |
| 4607 | PURCHASED OUT OF CLASS PERIOD |
| 4608 | PURCHASED OUT OF CLASS PERIOD |
| 4609 | PURCHASED OUT OF CLASS PERIOD |
| 4610 | PURCHASED OUT OF CLASS PERIOD |
| 4611 | PURCHASED OUT OF CLASS PERIOD |
| 4612 | PURCHASED OUT OF CLASS PERIOD |
| 4613 | PURCHASED OUT OF CLASS PERIOD |
| 4614 | PURCHASED OUT OF CLASS PERIOD |
| 4615 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4616 | PURCHASED OUT OF CLASS PERIOD |
| 4617 | PURCHASED OUT OF CLASS PERIOD |
| 4618 | PURCHASED OUT OF CLASS PERIOD |
| 4619 | PURCHASED OUT OF CLASS PERIOD |
| 4620 | PURCHASED OUT OF CLASS PERIOD |
| 4621 | PURCHASED OUT OF CLASS PERIOD |
| 4622 | PURCHASED OUT OF CLASS PERIOD |
| 4623 | PURCHASED OUT OF CLASS PERIOD |
| 4624 | PURCHASED OUT OF CLASS PERIOD |
| 4625 | PURCHASED OUT OF CLASS PERIOD |
| 4626 | PURCHASED OUT OF CLASS PERIOD |
| 4627 | PURCHASED OUT OF CLASS PERIOD |
| 4628 | PURCHASED OUT OF CLASS PERIOD |
| 4629 | PURCHASED OUT OF CLASS PERIOD |
| 4630 | PURCHASED OUT OF CLASS PERIOD |
| 4631 | PURCHASED OUT OF CLASS PERIOD |
| 4632 | PURCHASED OUT OF CLASS PERIOD |
| 4633 | PURCHASED OUT OF CLASS PERIOD |
| 4634 | PURCHASED OUT OF CLASS PERIOD |
| 4635 | PURCHASED OUT OF CLASS PERIOD |
| 4636 | PURCHASED OUT OF CLASS PERIOD |
| 4637 | PURCHASED OUT OF CLASS PERIOD |
| 4638 | PURCHASED OUT OF CLASS PERIOD |
| 4639 | PURCHASED OUT OF CLASS PERIOD |
| 4640 | PURCHASED OUT OF CLASS PERIOD |
| 4641 | PURCHASED OUT OF CLASS PERIOD |
| 4642 | PURCHASED OUT OF CLASS PERIOD |
| 4643 | PURCHASED OUT OF CLASS PERIOD |
| 4644 | PURCHASED OUT OF CLASS PERIOD |
| 4645 | PURCHASED OUT OF CLASS PERIOD |
| 4646 | PURCHASED OUT OF CLASS PERIOD |
| 4647 | PURCHASED OUT OF CLASS PERIOD |
| 4648 | PURCHASED OUT OF CLASS PERIOD |
| 4649 | PURCHASED OUT OF CLASS PERIOD |
| 4650 | PURCHASED OUT OF CLASS PERIOD |
| 4651 | PURCHASED OUT OF CLASS PERIOD |
| 4652 | PURCHASED OUT OF CLASS PERIOD |
| 4653 | PURCHASED OUT OF CLASS PERIOD |
| 4654 | PURCHASED OUT OF CLASS PERIOD |
| 4655 | PURCHASED OUT OF CLASS PERIOD |
| 4656 | PURCHASED OUT OF CLASS PERIOD |
| 4657 | PURCHASED OUT OF CLASS PERIOD |
| 4658 | PURCHASED OUT OF CLASS PERIOD |
| 4659 | PURCHASED OUT OF CLASS PERIOD |
| 4660 | PURCHASED OUT OF CLASS PERIOD |
| 4661 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4662 | PURCHASED OUT OF CLASS PERIOD |
| 4663 | PURCHASED OUT OF CLASS PERIOD |
| 4664 | PURCHASED OUT OF CLASS PERIOD |
| 4665 | PURCHASED OUT OF CLASS PERIOD |
| 4666 | PURCHASED OUT OF CLASS PERIOD |
| 4667 | PURCHASED OUT OF CLASS PERIOD |
| 4668 | PURCHASED OUT OF CLASS PERIOD |
| 4669 | PURCHASED OUT OF CLASS PERIOD |
| 4670 | PURCHASED OUT OF CLASS PERIOD |
| 4671 | PURCHASED OUT OF CLASS PERIOD |
| 4672 | PURCHASED OUT OF CLASS PERIOD |
| 4673 | PURCHASED OUT OF CLASS PERIOD |
| 4674 | PURCHASED OUT OF CLASS PERIOD |
| 4675 | PURCHASED OUT OF CLASS PERIOD |
| 4676 | PURCHASED OUT OF CLASS PERIOD |
| 4677 | PURCHASED OUT OF CLASS PERIOD |
| 4678 | PURCHASED OUT OF CLASS PERIOD |
| 4679 | PURCHASED OUT OF CLASS PERIOD |
| 4680 | PURCHASED OUT OF CLASS PERIOD |
| 4681 | PURCHASED OUT OF CLASS PERIOD |
| 4682 | PURCHASED OUT OF CLASS PERIOD |
| 4683 | PURCHASED OUT OF CLASS PERIOD |
| 4684 | PURCHASED OUT OF CLASS PERIOD |
| 4685 | PURCHASED OUT OF CLASS PERIOD |
| 4686 | PURCHASED OUT OF CLASS PERIOD |
| 4687 | PURCHASED OUT OF CLASS PERIOD |
| 4688 | PURCHASED OUT OF CLASS PERIOD |
| 4689 | PURCHASED OUT OF CLASS PERIOD |
| 4690 | PURCHASED OUT OF CLASS PERIOD |
| 4691 | PURCHASED OUT OF CLASS PERIOD |
| 4692 | PURCHASED OUT OF CLASS PERIOD |
| 4693 | PURCHASED OUT OF CLASS PERIOD |
| 4694 | PURCHASED OUT OF CLASS PERIOD |
| 4695 | PURCHASED OUT OF CLASS PERIOD |
| 4696 | PURCHASED OUT OF CLASS PERIOD |
| 4697 | PURCHASED OUT OF CLASS PERIOD |
| 4698 | PURCHASED OUT OF CLASS PERIOD |
| 4699 | PURCHASED OUT OF CLASS PERIOD |
| 4700 | PURCHASED OUT OF CLASS PERIOD |
| 4701 | PURCHASED OUT OF CLASS PERIOD |
| 4702 | PURCHASED OUT OF CLASS PERIOD |
| 4703 | PURCHASED OUT OF CLASS PERIOD |
| 4704 | PURCHASED OUT OF CLASS PERIOD |
| 4705 | PURCHASED OUT OF CLASS PERIOD |
| 4706 | PURCHASED OUT OF CLASS PERIOD |
| 4707 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4708 | PURCHASED OUT OF CLASS PERIOD |
| 4709 | PURCHASED OUT OF CLASS PERIOD |
| 4710 | PURCHASED OUT OF CLASS PERIOD |
| 4711 | PURCHASED OUT OF CLASS PERIOD |
| 4712 | PURCHASED OUT OF CLASS PERIOD |
| 4713 | PURCHASED OUT OF CLASS PERIOD |
| 4714 | PURCHASED OUT OF CLASS PERIOD |
| 4715 | PURCHASED OUT OF CLASS PERIOD |
| 4716 | PURCHASED OUT OF CLASS PERIOD |
| 4717 | PURCHASED OUT OF CLASS PERIOD |
| 4718 | PURCHASED OUT OF CLASS PERIOD |
| 4719 | PURCHASED OUT OF CLASS PERIOD |
| 4720 | PURCHASED OUT OF CLASS PERIOD |
| 4721 | PURCHASED OUT OF CLASS PERIOD |
| 4722 | PURCHASED OUT OF CLASS PERIOD |
| 4723 | PURCHASED OUT OF CLASS PERIOD |
| 4724 | PURCHASED OUT OF CLASS PERIOD |
| 4725 | PURCHASED OUT OF CLASS PERIOD |
| 4726 | PURCHASED OUT OF CLASS PERIOD |
| 4727 | PURCHASED OUT OF CLASS PERIOD |
| 4728 | PURCHASED OUT OF CLASS PERIOD |
| 4729 | PURCHASED OUT OF CLASS PERIOD |
| 4730 | PURCHASED OUT OF CLASS PERIOD |
| 4731 | PURCHASED OUT OF CLASS PERIOD |
| 4732 | PURCHASED OUT OF CLASS PERIOD |
| 4733 | PURCHASED OUT OF CLASS PERIOD |
| 4734 | PURCHASED OUT OF CLASS PERIOD |
| 4735 | PURCHASED OUT OF CLASS PERIOD |
| 4736 | PURCHASED OUT OF CLASS PERIOD |
| 4737 | PURCHASED OUT OF CLASS PERIOD |
| 4738 | PURCHASED OUT OF CLASS PERIOD |
| 4739 | PURCHASED OUT OF CLASS PERIOD |
| 4740 | PURCHASED OUT OF CLASS PERIOD |
| 4741 | PURCHASED OUT OF CLASS PERIOD |
| 4742 | PURCHASED OUT OF CLASS PERIOD |
| 4743 | PURCHASED OUT OF CLASS PERIOD |
| 4744 | PURCHASED OUT OF CLASS PERIOD |
| 4745 | PURCHASED OUT OF CLASS PERIOD |
| 4746 | PURCHASED OUT OF CLASS PERIOD |
| 4747 | PURCHASED OUT OF CLASS PERIOD |
| 4748 | PURCHASED OUT OF CLASS PERIOD |
| 4749 | PURCHASED OUT OF CLASS PERIOD |
| 4750 | PURCHASED OUT OF CLASS PERIOD |
| 4751 | PURCHASED OUT OF CLASS PERIOD |
| 4752 | PURCHASED OUT OF CLASS PERIOD |
| 4753 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4754 | PURCHASED OUT OF CLASS PERIOD |
| 4755 | PURCHASED OUT OF CLASS PERIOD |
| 4756 | PURCHASED OUT OF CLASS PERIOD |
| 4757 | PURCHASED OUT OF CLASS PERIOD |
| 4758 | PURCHASED OUT OF CLASS PERIOD |
| 4759 | PURCHASED OUT OF CLASS PERIOD |
| 4760 | PURCHASED OUT OF CLASS PERIOD |
| 4761 | PURCHASED OUT OF CLASS PERIOD |
| 4762 | PURCHASED OUT OF CLASS PERIOD |
| 4763 | PURCHASED OUT OF CLASS PERIOD |
| 4764 | PURCHASED OUT OF CLASS PERIOD |
| 4765 | PURCHASED OUT OF CLASS PERIOD |
| 4766 | PURCHASED OUT OF CLASS PERIOD |
| 4767 | PURCHASED OUT OF CLASS PERIOD |
| 4768 | PURCHASED OUT OF CLASS PERIOD |
| 4769 | PURCHASED OUT OF CLASS PERIOD |
| 4770 | PURCHASED OUT OF CLASS PERIOD |
| 4771 | PURCHASED OUT OF CLASS PERIOD |
| 4772 | PURCHASED OUT OF CLASS PERIOD |
| 4773 | PURCHASED OUT OF CLASS PERIOD |
| 4774 | PURCHASED OUT OF CLASS PERIOD |
| 4775 | PURCHASED OUT OF CLASS PERIOD |
| 4776 | PURCHASED OUT OF CLASS PERIOD |
| 4777 | PURCHASED OUT OF CLASS PERIOD |
| 4778 | PURCHASED OUT OF CLASS PERIOD |
| 4779 | PURCHASED OUT OF CLASS PERIOD |
| 4780 | PURCHASED OUT OF CLASS PERIOD |
| 4781 | PURCHASED OUT OF CLASS PERIOD |
| 4782 | PURCHASED OUT OF CLASS PERIOD |
| 4783 | PURCHASED OUT OF CLASS PERIOD |
| 4784 | PURCHASED OUT OF CLASS PERIOD |
| 4785 | PURCHASED OUT OF CLASS PERIOD |
| 4786 | PURCHASED OUT OF CLASS PERIOD |
| 4787 | PURCHASED OUT OF CLASS PERIOD |
| 4788 | PURCHASED OUT OF CLASS PERIOD |
| 4789 | PURCHASED OUT OF CLASS PERIOD |
| 4790 | PURCHASED OUT OF CLASS PERIOD |
| 4791 | PURCHASED OUT OF CLASS PERIOD |
| 4792 | PURCHASED OUT OF CLASS PERIOD |
| 4793 | PURCHASED OUT OF CLASS PERIOD |
| 4794 | PURCHASED OUT OF CLASS PERIOD |
| 4795 | PURCHASED OUT OF CLASS PERIOD |
| 4796 | PURCHASED OUT OF CLASS PERIOD |
| 4797 | PURCHASED OUT OF CLASS PERIOD |
| 4798 | PURCHASED OUT OF CLASS PERIOD |
| 4799 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4800 | PURCHASED OUT OF CLASS PERIOD |
| 4801 | PURCHASED OUT OF CLASS PERIOD |
| 4802 | PURCHASED OUT OF CLASS PERIOD |
| 4803 | PURCHASED OUT OF CLASS PERIOD |
| 4804 | PURCHASED OUT OF CLASS PERIOD |
| 4805 | PURCHASED OUT OF CLASS PERIOD |
| 4806 | PURCHASED OUT OF CLASS PERIOD |
| 4807 | PURCHASED OUT OF CLASS PERIOD |
| 4808 | PURCHASED OUT OF CLASS PERIOD |
| 4809 | PURCHASED OUT OF CLASS PERIOD |
| 4810 | PURCHASED OUT OF CLASS PERIOD |
| 4811 | PURCHASED OUT OF CLASS PERIOD |
| 4812 | PURCHASED OUT OF CLASS PERIOD |
| 4813 | PURCHASED OUT OF CLASS PERIOD |
| 4814 | PURCHASED OUT OF CLASS PERIOD |
| 4815 | PURCHASED OUT OF CLASS PERIOD |
| 4816 | PURCHASED OUT OF CLASS PERIOD |
| 4817 | PURCHASED OUT OF CLASS PERIOD |
| 4818 | PURCHASED OUT OF CLASS PERIOD |
| 4819 | PURCHASED OUT OF CLASS PERIOD |
| 4820 | PURCHASED OUT OF CLASS PERIOD |
| 4821 | PURCHASED OUT OF CLASS PERIOD |
| 4822 | PURCHASED OUT OF CLASS PERIOD |
| 4823 | PURCHASED OUT OF CLASS PERIOD |
| 4824 | PURCHASED OUT OF CLASS PERIOD |
| 4825 | PURCHASED OUT OF CLASS PERIOD |
| 4826 | PURCHASED OUT OF CLASS PERIOD |
| 4827 | PURCHASED OUT OF CLASS PERIOD |
| 4828 | PURCHASED OUT OF CLASS PERIOD |
| 4829 | PURCHASED OUT OF CLASS PERIOD |
| 4830 | PURCHASED OUT OF CLASS PERIOD |
| 4831 | PURCHASED OUT OF CLASS PERIOD |
| 4832 | PURCHASED OUT OF CLASS PERIOD |
| 4833 | PURCHASED OUT OF CLASS PERIOD |
| 4834 | PURCHASED OUT OF CLASS PERIOD |
| 4835 | PURCHASED OUT OF CLASS PERIOD |
| 4836 | PURCHASED OUT OF CLASS PERIOD |
| 4837 | PURCHASED OUT OF CLASS PERIOD |
| 4838 | PURCHASED OUT OF CLASS PERIOD |
| 4839 | PURCHASED OUT OF CLASS PERIOD |
| 4840 | PURCHASED OUT OF CLASS PERIOD |
| 4841 | PURCHASED OUT OF CLASS PERIOD |
| 4842 | PURCHASED OUT OF CLASS PERIOD |
| 4843 | PURCHASED OUT OF CLASS PERIOD |
| 4844 | PURCHASED OUT OF CLASS PERIOD |
| 4845 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4846 | PURCHASED OUT OF CLASS PERIOD |
| 4847 | PURCHASED OUT OF CLASS PERIOD |
| 4848 | PURCHASED OUT OF CLASS PERIOD |
| 4849 | PURCHASED OUT OF CLASS PERIOD |
| 4850 | PURCHASED OUT OF CLASS PERIOD |
| 4851 | PURCHASED OUT OF CLASS PERIOD |
| 4852 | PURCHASED OUT OF CLASS PERIOD |
| 4853 | PURCHASED OUT OF CLASS PERIOD |
| 4854 | PURCHASED OUT OF CLASS PERIOD |
| 4855 | PURCHASED OUT OF CLASS PERIOD |
| 4856 | PURCHASED OUT OF CLASS PERIOD |
| 4857 | PURCHASED OUT OF CLASS PERIOD |
| 4858 | PURCHASED OUT OF CLASS PERIOD |
| 4859 | PURCHASED OUT OF CLASS PERIOD |
| 4860 | PURCHASED OUT OF CLASS PERIOD |
| 4861 | PURCHASED OUT OF CLASS PERIOD |
| 4862 | PURCHASED OUT OF CLASS PERIOD |
| 4863 | PURCHASED OUT OF CLASS PERIOD |
| 4864 | PURCHASED OUT OF CLASS PERIOD |
| 4865 | PURCHASED OUT OF CLASS PERIOD |
| 4866 | PURCHASED OUT OF CLASS PERIOD |
| 4867 | PURCHASED OUT OF CLASS PERIOD |
| 4868 | PURCHASED OUT OF CLASS PERIOD |
| 4869 | PURCHASED OUT OF CLASS PERIOD |
| 4870 | PURCHASED OUT OF CLASS PERIOD |
| 4871 | PURCHASED OUT OF CLASS PERIOD |
| 4872 | PURCHASED OUT OF CLASS PERIOD |
| 4873 | PURCHASED OUT OF CLASS PERIOD |
| 4874 | PURCHASED OUT OF CLASS PERIOD |
| 4875 | PURCHASED OUT OF CLASS PERIOD |
| 4876 | PURCHASED OUT OF CLASS PERIOD |
| 4877 | PURCHASED OUT OF CLASS PERIOD |
| 4878 | PURCHASED OUT OF CLASS PERIOD |
| 4879 | PURCHASED OUT OF CLASS PERIOD |
| 4880 | PURCHASED OUT OF CLASS PERIOD |
| 4881 | PURCHASED OUT OF CLASS PERIOD |
| 4882 | PURCHASED OUT OF CLASS PERIOD |
| 4883 | PURCHASED OUT OF CLASS PERIOD |
| 4884 | PURCHASED OUT OF CLASS PERIOD |
| 4885 | PURCHASED OUT OF CLASS PERIOD |
| 4886 | PURCHASED OUT OF CLASS PERIOD |
| 4887 | PURCHASED OUT OF CLASS PERIOD |
| 4888 | PURCHASED OUT OF CLASS PERIOD |
| 4889 | PURCHASED OUT OF CLASS PERIOD |
| 4890 | PURCHASED OUT OF CLASS PERIOD |
| 4891 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 4892 | PURCHASED OUT OF CLASS PERIOD |
| 4893 | PURCHASED OUT OF CLASS PERIOD |
| 4894 | PURCHASED OUT OF CLASS PERIOD |
| 4895 | PURCHASED OUT OF CLASS PERIOD |
| 4896 | PURCHASED OUT OF CLASS PERIOD |
| 4897 | PURCHASED OUT OF CLASS PERIOD |
| 4898 | PURCHASED OUT OF CLASS PERIOD |
| 4899 | PURCHASED OUT OF CLASS PERIOD |
| 4900 | PURCHASED OUT OF CLASS PERIOD |
| 4901 | PURCHASED OUT OF CLASS PERIOD |
| 4902 | PURCHASED OUT OF CLASS PERIOD |
| 4903 | PURCHASED OUT OF CLASS PERIOD |
| 4904 | PURCHASED OUT OF CLASS PERIOD |
| 4905 | PURCHASED OUT OF CLASS PERIOD |
| 4906 | PURCHASED OUT OF CLASS PERIOD |
| 4907 | PURCHASED OUT OF CLASS PERIOD |
| 4908 | PURCHASED OUT OF CLASS PERIOD |
| 4909 | PURCHASED OUT OF CLASS PERIOD |
| 4910 | PURCHASED OUT OF CLASS PERIOD |
| 4911 | PURCHASED OUT OF CLASS PERIOD |
| 4912 | PURCHASED OUT OF CLASS PERIOD |
| 4913 | PURCHASED OUT OF CLASS PERIOD |
| 4914 | PURCHASED OUT OF CLASS PERIOD |
| 4915 | PURCHASED OUT OF CLASS PERIOD |
| 4916 | PURCHASED OUT OF CLASS PERIOD |
| 4917 | PURCHASED OUT OF CLASS PERIOD |
| 4918 | PURCHASED OUT OF CLASS PERIOD |
| 4919 | PURCHASED OUT OF CLASS PERIOD |
| 4920 | PURCHASED OUT OF CLASS PERIOD |
| 4921 | PURCHASED OUT OF CLASS PERIOD |
| 4922 | PURCHASED OUT OF CLASS PERIOD |
| 4923 | PURCHASED OUT OF CLASS PERIOD |
| 4924 | PURCHASED OUT OF CLASS PERIOD |
| 4925 | PURCHASED OUT OF CLASS PERIOD |
| 4926 | PURCHASED OUT OF CLASS PERIOD |
| 4927 | PURCHASED OUT OF CLASS PERIOD |
| 4928 | PURCHASED OUT OF CLASS PERIOD |
| 4929 | PURCHASED OUT OF CLASS PERIOD |
| 4930 | PURCHASED OUT OF CLASS PERIOD |
| 4931 | PURCHASED OUT OF CLASS PERIOD |
| 4932 | PURCHASED OUT OF CLASS PERIOD |
| 4933 | PURCHASED OUT OF CLASS PERIOD |
| 4934 | PURCHASED OUT OF CLASS PERIOD |
| 4935 | PURCHASED OUT OF CLASS PERIOD |
| 4936 | PURCHASED OUT OF CLASS PERIOD |
| 4937 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 4938 | PURCHASED OUT OF CLASS PERIOD |
| 4939 | PURCHASED OUT OF CLASS PERIOD |
| 4940 | PURCHASED OUT OF CLASS PERIOD |
| 4941 | PURCHASED OUT OF CLASS PERIOD |
| 4942 | PURCHASED OUT OF CLASS PERIOD |
| 4943 | PURCHASED OUT OF CLASS PERIOD |
| 4944 | PURCHASED OUT OF CLASS PERIOD |
| 4945 | PURCHASED OUT OF CLASS PERIOD |
| 4946 | PURCHASED OUT OF CLASS PERIOD |
| 4947 | PURCHASED OUT OF CLASS PERIOD |
| 4948 | PURCHASED OUT OF CLASS PERIOD |
| 4949 | PURCHASED OUT OF CLASS PERIOD |
| 4950 | PURCHASED OUT OF CLASS PERIOD |
| 4951 | PURCHASED OUT OF CLASS PERIOD |
| 4952 | PURCHASED OUT OF CLASS PERIOD |
| 4953 | PURCHASED OUT OF CLASS PERIOD |
| 4954 | PURCHASED OUT OF CLASS PERIOD |
| 4955 | PURCHASED OUT OF CLASS PERIOD |
| 4956 | PURCHASED OUT OF CLASS PERIOD |
| 4957 | PURCHASED OUT OF CLASS PERIOD |
| 4958 | PURCHASED OUT OF CLASS PERIOD |
| 4959 | PURCHASED OUT OF CLASS PERIOD |
| 4960 | PURCHASED OUT OF CLASS PERIOD |
| 4961 | PURCHASED OUT OF CLASS PERIOD |
| 4962 | PURCHASED OUT OF CLASS PERIOD |
| 4963 | PURCHASED OUT OF CLASS PERIOD |
| 4964 | PURCHASED OUT OF CLASS PERIOD |
| 4965 | PURCHASED OUT OF CLASS PERIOD |
| 4966 | PURCHASED OUT OF CLASS PERIOD |
| 4967 | PURCHASED OUT OF CLASS PERIOD |
| 4968 | PURCHASED OUT OF CLASS PERIOD |
| 4969 | PURCHASED OUT OF CLASS PERIOD |
| 4970 | PURCHASED OUT OF CLASS PERIOD |
| 4971 | PURCHASED OUT OF CLASS PERIOD |
| 4972 | PURCHASED OUT OF CLASS PERIOD |
| 4973 | PURCHASED OUT OF CLASS PERIOD |
| 4974 | PURCHASED OUT OF CLASS PERIOD |
| 4975 | PURCHASED OUT OF CLASS PERIOD |
| 4976 | PURCHASED OUT OF CLASS PERIOD |
| 4977 | PURCHASED OUT OF CLASS PERIOD |
| 4978 | PURCHASED OUT OF CLASS PERIOD |
| 4979 | PURCHASED OUT OF CLASS PERIOD |
| 4980 | PURCHASED OUT OF CLASS PERIOD |
| 4981 | PURCHASED OUT OF CLASS PERIOD |
| 4982 | PURCHASED OUT OF CLASS PERIOD |
| 4983 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 4984 | PURCHASED OUT OF CLASS PERIOD |
| 4985 | PURCHASED OUT OF CLASS PERIOD |
| 4986 | PURCHASED OUT OF CLASS PERIOD |
| 4987 | PURCHASED OUT OF CLASS PERIOD |
| 4988 | PURCHASED OUT OF CLASS PERIOD |
| 4989 | PURCHASED OUT OF CLASS PERIOD |
| 4990 | PURCHASED OUT OF CLASS PERIOD |
| 4991 | PURCHASED OUT OF CLASS PERIOD |
| 4992 | PURCHASED OUT OF CLASS PERIOD |
| 4993 | PURCHASED OUT OF CLASS PERIOD |
| 4994 | PURCHASED OUT OF CLASS PERIOD |
| 4995 | PURCHASED OUT OF CLASS PERIOD |
| 4996 | PURCHASED OUT OF CLASS PERIOD |
| 4997 | PURCHASED OUT OF CLASS PERIOD |
| 4998 | PURCHASED OUT OF CLASS PERIOD |
| 4999 | PURCHASED OUT OF CLASS PERIOD |
| 5003 | PURCHASED OUT OF CLASS PERIOD |
| 5004 | PURCHASED OUT OF CLASS PERIOD |
| 5005 | PURCHASED OUT OF CLASS PERIOD |
| 5006 | NO RECOGNIZED LOSSES |
| 5007 | NO RECOGNIZED LOSSES |
| 5008 | SHARES SOLD SHORT |
| 5009 | PURCHASED OUT OF CLASS PERIOD |
| 5011 | NO RECOGNIZED LOSSES |
| 5012 | PURCHASED OUT OF CLASS PERIOD |
| 5014 | NO RECOGNIZED LOSSES |
| 5015 | NO RECOGNIZED LOSSES |
| 5016 | NO RECOGNIZED LOSSES |
| 5019 | NO RECOGNIZED LOSSES |
| 5020 | PURCHASED OUT OF CLASS PERIOD |
| 5021 | PURCHASED OUT OF CLASS PERIOD |
| 5023 | NO RECOGNIZED LOSSES |
| 5024 | SHARES SOLD SHORT |
| 5025 | NO RECOGNIZED LOSSES |
| 5026 | NO RECOGNIZED LOSSES |
| 5027 | NO RECOGNIZED LOSSES |
| 5028 | NO RECOGNIZED LOSSES |
| 5029 | PURCHASED OUT OF CLASS PERIOD |
| 5030 | PURCHASED OUT OF CLASS PERIOD |
| 5031 | PURCHASED OUT OF CLASS PERIOD |
| 5032 | NO RECOGNIZED LOSSES |
| 5033 | NO RECOGNIZED LOSSES |
| 5034 | NO RECOGNIZED LOSSES |
| 5035 | NO RECOGNIZED LOSSES |
| 5036 | NO RECOGNIZED LOSSES |
| 5037 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 5038 | NO RECOGNIZED LOSSES |
| 5039 | NO RECOGNIZED LOSSES |
| 5040 | NO RECOGNIZED LOSSES |
| 5041 | NO RECOGNIZED LOSSES |
| 5042 | NO RECOGNIZED LOSSES |
| 5043 | PURCHASED OUT OF CLASS PERIOD |
| 5044 | PURCHASED OUT OF CLASS PERIOD |
| 5045 | PURCHASED OUT OF CLASS PERIOD |
| 5046 | NO RECOGNIZED LOSSES |
| 5047 | NO RECOGNIZED LOSSES |
| 5049 | PURCHASED OUT OF CLASS PERIOD |
| 5050 | NO RECOGNIZED LOSSES |
| 5051 | NO RECOGNIZED LOSSES |
| 5052 | PURCHASED OUT OF CLASS PERIOD |
| 5054 | NO RECOGNIZED LOSSES |
| 5055 | PURCHASED OUT OF CLASS PERIOD |
| 5056 | NO RECOGNIZED LOSSES |
| 5057 | SHARES SOLD SHORT |
| 5058 | PURCHASED OUT OF CLASS PERIOD |
| 5060 | SHARES SOLD SHORT |
| 5061 | NO RECOGNIZED LOSSES |
| 5062 | NO RECOGNIZED LOSSES |
| 5063 | NO RECOGNIZED LOSSES |
| 5064 | NO RECOGNIZED LOSSES |
| 5066 | NO RECOGNIZED LOSSES |
| 5067 | NO RECOGNIZED LOSSES |
| 5068 | NO RECOGNIZED LOSSES |
| 5070 | NO RECOGNIZED LOSSES |
| 5071 | NO RECOGNIZED LOSSES |
| 5072 | SHARES SOLD SHORT |
| 5073 | SHARES SOLD SHORT |
| 5074 | NO RECOGNIZED LOSSES |
| 5076 | NO RECOGNIZED LOSSES |
| 5077 | NO RECOGNIZED LOSSES |
| 5087 | PURCHASED OUT OF CLASS PERIOD |
| 5088 | PURCHASED OUT OF CLASS PERIOD |
| 5090 | PURCHASED OUT OF CLASS PERIOD |
| 5091 | NO RECOGNIZED LOSSES |
| 5093 | NO RECOGNIZED LOSSES |
| 5094 | PURCHASED OUT OF CLASS PERIOD |
| 5095 | NO RECOGNIZED LOSSES |
| 5096 | NO RECOGNIZED LOSSES |
| 5097 | NO RECOGNIZED LOSSES |
| 5098 | PURCHASED OUT OF CLASS PERIOD |
| 5099 | SHARES SOLD SHORT |
| 5100 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 5101 | NO RECOGNIZED LOSSES |
| 5104 | NO RECOGNIZED LOSSES |
| 5106 | NO RECOGNIZED LOSSES |
| 5107 | NO RECOGNIZED LOSSES |
| 5108 | NO RECOGNIZED LOSSES |
| 5109 | NO RECOGNIZED LOSSES |
| 5110 | NO RECOGNIZED LOSSES |
| 5111 | NO RECOGNIZED LOSSES |
| 5112 | NO RECOGNIZED LOSSES |
| 5113 | NO RECOGNIZED LOSSES |
| 5116 | PURCHASED OUT OF CLASS PERIOD |
| 5117 | NO RECOGNIZED LOSSES |
| 5118 | PURCHASED OUT OF CLASS PERIOD |
| 5120 | PURCHASED OUT OF CLASS PERIOD |
| 5121 | PURCHASED OUT OF CLASS PERIOD |
| 5122 | NO RECOGNIZED LOSSES |
| 5123 | PURCHASED OUT OF CLASS PERIOD |
| 5124 | NO RECOGNIZED LOSSES |
| 5125 | PURCHASED OUT OF CLASS PERIOD |
| 5126 | PURCHASED OUT OF CLASS PERIOD |
| 5127 | SHARES SOLD SHORT |
| 5128 | SHARES SOLD SHORT |
| 5129 | NO RECOGNIZED LOSSES |
| 5130 | NO RECOGNIZED LOSSES |
| 5132 | NO RECOGNIZED LOSSES |
| 5134 | NO RECOGNIZED LOSSES |
| 5135 | NO RECOGNIZED LOSSES |
| 5136 | PURCHASED OUT OF CLASS PERIOD |
| 5137 | NO RECOGNIZED LOSSES |
| 5138 | NO RECOGNIZED LOSSES |
| 5139 | NO RECOGNIZED LOSSES |
| 5140 | SHARES SOLD SHORT |
| 5141 | PURCHASED OUT OF CLASS PERIOD |
| 5142 | PURCHASED OUT OF CLASS PERIOD |
| 5147 | NO RECOGNIZED LOSSES |
| 5148 | PURCHASED OUT OF CLASS PERIOD |
| 5149 | NO RECOGNIZED LOSSES |
| 5150 | NO RECOGNIZED LOSSES |
| 5151 | NO RECOGNIZED LOSSES |
| 5152 | NO RECOGNIZED LOSSES |
| 5154 | NO RECOGNIZED LOSSES |
| 5155 | NO RECOGNIZED LOSSES |
| 5158 | NO RECOGNIZED LOSSES |
| 5159 | PURCHASED OUT OF CLASS PERIOD |
| 5160 | PURCHASED OUT OF CLASS PERIOD |
| 5161 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 5162 | PURCHASED OUT OF CLASS PERIOD |
| 5164 | NO RECOGNIZED LOSSES |
| 5170 | PURCHASED OUT OF CLASS PERIOD |
| 5171 | PURCHASED OUT OF CLASS PERIOD |
| 5172 | NO RECOGNIZED LOSSES |
| 5173 | NO RECOGNIZED LOSSES |
| 5174 | NO RECOGNIZED LOSSES |
| 5175 | NO RECOGNIZED LOSSES |
| 5176 | NO RECOGNIZED LOSSES |
| 5177 | NO RECOGNIZED LOSSES |
| 5178 | NO RECOGNIZED LOSSES |
| 5181 | NO RECOGNIZED LOSSES |
| 5182 | NO RECOGNIZED LOSSES |
| 5183 | NO RECOGNIZED LOSSES |
| 5184 | NO RECOGNIZED LOSSES |
| 5185 | NO RECOGNIZED LOSSES |
| 5186 | NO RECOGNIZED LOSSES |
| 5187 | SHARES SOLD SHORT |
| 5188 | NO RECOGNIZED LOSSES |
| 5190 | NO RECOGNIZED LOSSES |
| 5192 | PURCHASED OUT OF CLASS PERIOD |
| 5193 | NO RECOGNIZED LOSSES |
| 5194 | NO RECOGNIZED LOSSES |
| 5196 | NO RECOGNIZED LOSSES |
| 5197 | NO RECOGNIZED LOSSES |
| 5198 | NO RECOGNIZED LOSSES |
| 5199 | NO RECOGNIZED LOSSES |
| 5200 | PURCHASED OUT OF CLASS PERIOD |
| 5201 | PURCHASED OUT OF CLASS PERIOD |
| 5202 | NO RECOGNIZED LOSSES |
| 5203 | NO RECOGNIZED LOSSES |
| 5205 | NO RECOGNIZED LOSSES |
| 5207 | PURCHASED OUT OF CLASS PERIOD |
| 5208 | PURCHASED OUT OF CLASS PERIOD |
| 5209 | NO RECOGNIZED LOSSES |
| 5210 | NO RECOGNIZED LOSSES |
| 5211 | NO RECOGNIZED LOSSES |
| 5212 | SHARES SOLD SHORT |
| 5213 | PURCHASED OUT OF CLASS PERIOD |
| 5214 | NO RECOGNIZED LOSSES |
| 5215 | SHARES SOLD SHORT |
| 5216 | NO RECOGNIZED LOSSES |
| 5217 | SHARES SOLD SHORT |
| 5219 | NO RECOGNIZED LOSSES |
| 5220 | PURCHASED OUT OF CLASS PERIOD |
| 5221 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 5224 | NO RECOGNIZED LOSSES |
| 5225 | SHARES SOLD SHORT |
| 5226 | NO RECOGNIZED LOSSES |
| 5227 | NO RECOGNIZED LOSSES |
| 5230 | PURCHASED OUT OF CLASS PERIOD |
| 5232 | NO RECOGNIZED LOSSES |
| 5233 | NO RECOGNIZED LOSSES |
| 5234 | NO RECOGNIZED LOSSES |
| 5241 | NO RECOGNIZED LOSSES |
| 5243 | PURCHASED OUT OF CLASS PERIOD |
| 5244 | NO RECOGNIZED LOSSES |
| 5249 | NO RECOGNIZED LOSSES |
| 5250 | NO RECOGNIZED LOSSES |
| 5283 | SHARES NOT PURCHASED |
| 5284 | NO RECOGNIZED LOSSES |
| 5285 | PURCHASED OUT OF CLASS PERIOD |
| 5286 | NO RECOGNIZED LOSSES |
| 5287 | NO RECOGNIZED LOSSES |
| 5288 | NO RECOGNIZED LOSSES |
| 5290 | NO RECOGNIZED LOSSES |
| 5291 | PURCHASED OUT OF CLASS PERIOD |
| 5292 | NO RECOGNIZED LOSSES |
| 5293 | NO RECOGNIZED LOSSES |
| 5294 | NO RECOGNIZED LOSSES |
| 5295 | NO RECOGNIZED LOSSES |
| 5296 | NO RECOGNIZED LOSSES |
| 5297 | PURCHASED OUT OF CLASS PERIOD |
| 5298 | NO RECOGNIZED LOSSES |
| 5299 | NO RECOGNIZED LOSSES |
| 5300 | NO RECOGNIZED LOSSES |
| 5301 | NO RECOGNIZED LOSSES |
| 5302 | PURCHASED OUT OF CLASS PERIOD |
| 5303 | NO RECOGNIZED LOSSES |
| 5304 | NO RECOGNIZED LOSSES |
| 5305 | NO RECOGNIZED LOSSES |
| 5306 | NO RECOGNIZED LOSSES |
| 5307 | NO RECOGNIZED LOSSES |
| 5308 | SHARES NOT PURCHASED |
| 5309 | NO RECOGNIZED LOSSES |
| 5310 | NO RECOGNIZED LOSSES |
| 5311 | NO RECOGNIZED LOSSES |
| 5312 | NO RECOGNIZED LOSSES |
| 5313 | NO RECOGNIZED LOSSES |
| 5314 | NO RECOGNIZED LOSSES |
| 5318 | NO RECOGNIZED LOSSES |
| 5319 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 5321 | SHARES NOT PURCHASED |
| 5322 | SHARES NOT PURCHASED |
| 5323 | SHARES NOT PURCHASED |
| 5324 | SHARES NOT PURCHASED |
| 5325 | NO RECOGNIZED LOSSES |
| 5326 | NO RECOGNIZED LOSSES |
| 5327 | NO RECOGNIZED LOSSES |
| 5328 | SHARES NOT PURCHASED |
| 5329 | NO RECOGNIZED LOSSES |
| 5330 | SHARES NOT PURCHASED |
| 5331 | NO RECOGNIZED LOSSES |
| 5332 | NO RECOGNIZED LOSSES |
| 5333 | NO RECOGNIZED LOSSES |
| 5334 | NO RECOGNIZED LOSSES |
| 5335 | NO RECOGNIZED LOSSES |
| 5336 | NO RECOGNIZED LOSSES |
| 5339 | NO RECOGNIZED LOSSES |
| 5340 | NO RECOGNIZED LOSSES |
| 5343 | NO RECOGNIZED LOSSES |
| 5344 | NO RECOGNIZED LOSSES |
| 5345 | NO RECOGNIZED LOSSES |
| 5346 | NO RECOGNIZED LOSSES |
| 5347 | NO RECOGNIZED LOSSES |
| 5348 | NO RECOGNIZED LOSSES |
| 5349 | NO RECOGNIZED LOSSES |
| 5350 | NO RECOGNIZED LOSSES |
| 5351 | NO RECOGNIZED LOSSES |
| 5352 | NO RECOGNIZED LOSSES |
| 5353 | NO RECOGNIZED LOSSES |
| 5354 | NO RECOGNIZED LOSSES |
| 5355 | PURCHASED OUT OF CLASS PERIOD |
| 5356 | NO RECOGNIZED LOSSES |
| 5357 | NO RECOGNIZED LOSSES |
| 5358 | NO RECOGNIZED LOSSES |
| 5359 | NO RECOGNIZED LOSSES |
| 5360 | NO RECOGNIZED LOSSES |
| 5361 | NO RECOGNIZED LOSSES |
| 5362 | NO RECOGNIZED LOSSES |
| 5363 | NO RECOGNIZED LOSSES |
| 5364 | NO RECOGNIZED LOSSES |
| 5365 | NO RECOGNIZED LOSSES |
| 5366 | NO RECOGNIZED LOSSES |
| 5367 | NO RECOGNIZED LOSSES |
| 5368 | NO RECOGNIZED LOSSES |
| 5369 | PURCHASED OUT OF CLASS PERIOD |
| 5370 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 5371 | NO RECOGNIZED LOSSES |
| 5372 | NO RECOGNIZED LOSSES |
| 5373 | SHARES NOT PURCHASED |
| 5375 | NO RECOGNIZED LOSSES |
| 5377 | PURCHASED OUT OF CLASS PERIOD |
| 5379 | NO RECOGNIZED LOSSES |
| 5382 | NO RECOGNIZED LOSSES |
| 5383 | NO RECOGNIZED LOSSES |
| 5384 | SHARES NOT PURCHASED |
| 5386 | NO RECOGNIZED LOSSES |
| 5387 | NO RECOGNIZED LOSSES |
| 5388 | NO RECOGNIZED LOSSES |
| 5389 | NO RECOGNIZED LOSSES |
| 5390 | NO RECOGNIZED LOSSES |
| 5391 | NO RECOGNIZED LOSSES |
| 5392 | NO RECOGNIZED LOSSES |
| 5393 | NO RECOGNIZED LOSSES |
| 5394 | NO RECOGNIZED LOSSES |
| 5395 | SHARES NOT PURCHASED |
| 5396 | NO RECOGNIZED LOSSES |
| 5397 | NO RECOGNIZED LOSSES |
| 5398 | NO RECOGNIZED LOSSES |
| 5399 | NO RECOGNIZED LOSSES |
| 5400 | NO RECOGNIZED LOSSES |
| 5401 | NO RECOGNIZED LOSSES |
| 5402 | NO RECOGNIZED LOSSES |
| 5403 | SHARES NOT PURCHASED |
| 5429 | NO RECOGNIZED LOSSES |
| 5435 | SHARES SOLD SHORT |
| 5437 | NO RECOGNIZED LOSSES |
| 5438 | SHARES NOT PURCHASED |
| 5439 | NO RECOGNIZED LOSSES |
| 5440 | PURCHASED OUT OF CLASS PERIOD |
| 5441 | PURCHASED OUT OF CLASS PERIOD |
| 5442 | PURCHASED OUT OF CLASS PERIOD |
| 5443 | PURCHASED OUT OF CLASS PERIOD |
| 5444 | PURCHASED OUT OF CLASS PERIOD |
| 5445 | PURCHASED OUT OF CLASS PERIOD |
| 5447 | PURCHASED OUT OF CLASS PERIOD |
| 5448 | PURCHASED OUT OF CLASS PERIOD |
| 5449 | PURCHASED OUT OF CLASS PERIOD |
| 5451 | NO RECOGNIZED LOSSES |
| 5674 | NO RECOGNIZED LOSSES |
| 5675 | NO RECOGNIZED LOSSES |
| 5676 | PURCHASED OUT OF CLASS PERIOD |
| 5677 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 5681 | NO RECOGNIZED LOSSES |
| 5703 | PURCHASED OUT OF CLASS PERIOD |
| 5712 | PURCHASED OUT OF CLASS PERIOD |
| 5719 | PURCHASED OUT OF CLASS PERIOD |
| 5720 | NO RECOGNIZED LOSSES |
| 5721 | NO RECOGNIZED LOSSES |
| 5723 | NO RECOGNIZED LOSSES |
| 5724 | NO RECOGNIZED LOSSES |
| 5746 | NO RECOGNIZED LOSSES |
| 5747 | NO RECOGNIZED LOSSES |
| 5748 | NO RECOGNIZED LOSSES |
| 5749 | SHARES NOT PURCHASED |
| 5750 | SHARES NOT PURCHASED |
| 5751 | NO RECOGNIZED LOSSES |
| 5752 | PURCHASED OUT OF CLASS PERIOD |
| 5753 | PURCHASED OUT OF CLASS PERIOD |
| 5755 | SHARES NOT PURCHASED |
| 5756 | SHARES NOT PURCHASED |
| 5757 | PURCHASED OUT OF CLASS PERIOD |
| 5771 | NO RECOGNIZED LOSSES |
| 5773 | NO RECOGNIZED LOSSES |
| 5779 | NO RECOGNIZED LOSSES |
| 5780 | NO RECOGNIZED LOSSES |
| 5782 | NO RECOGNIZED LOSSES |
| 5783 | NO RECOGNIZED LOSSES |
| 5784 | NO RECOGNIZED LOSSES |
| 5785 | NO RECOGNIZED LOSSES |
| 5786 | NO RECOGNIZED LOSSES |
| 5787 | NO RECOGNIZED LOSSES |
| 5788 | NO RECOGNIZED LOSSES |
| 5789 | NO RECOGNIZED LOSSES |
| 5795 | PURCHASED OUT OF CLASS PERIOD |
| 5797 | NO RECOGNIZED LOSSES |
| 5798 | NO RECOGNIZED LOSSES |
| 5799 | NO RECOGNIZED LOSSES |
| 5800 | NO RECOGNIZED LOSSES |
| 5801 | PURCHASED OUT OF CLASS PERIOD |
| 5802 | NO RECOGNIZED LOSSES |
| 5805 | PURCHASED OUT OF CLASS PERIOD |
| 5806 | NO RECOGNIZED LOSSES |
| 5807 | PURCHASED OUT OF CLASS PERIOD |
| 5809 | PURCHASED OUT OF CLASS PERIOD |
| 5811 | NO RECOGNIZED LOSSES |
| 5814 | PURCHASED OUT OF CLASS PERIOD |
| 5816 | NO RECOGNIZED LOSSES |
| 5818 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 5819 | NO RECOGNIZED LOSSES |
| 5820 | NO RECOGNIZED LOSSES |
| 5821 | NO RECOGNIZED LOSSES |
| 5822 | NO RECOGNIZED LOSSES |
| 5823 | NO RECOGNIZED LOSSES |
| 5825 | NO RECOGNIZED LOSSES |
| 5826 | NO RECOGNIZED LOSSES |
| 5827 | NO RECOGNIZED LOSSES |
| 5829 | NO RECOGNIZED LOSSES |
| 5830 | NO RECOGNIZED LOSSES |
| 5831 | NO RECOGNIZED LOSSES |
| 5833 | NO RECOGNIZED LOSSES |
| 5835 | NO RECOGNIZED LOSSES |
| 5836 | SHARES NOT PURCHASED |
| 5838 | NO RECOGNIZED LOSSES |
| 5839 | NO RECOGNIZED LOSSES |
| 5840 | NO RECOGNIZED LOSSES |
| 5841 | SHARES NOT PURCHASED |
| 5845 | NO RECOGNIZED LOSSES |
| 5846 | NO RECOGNIZED LOSSES |
| 5847 | NO RECOGNIZED LOSSES |
| 5848 | NO RECOGNIZED LOSSES |
| 5849 | NO RECOGNIZED LOSSES |
| 5850 | NO RECOGNIZED LOSSES |
| 5851 | NO RECOGNIZED LOSSES |
| 5852 | PURCHASED OUT OF CLASS PERIOD |
| 5853 | NO RECOGNIZED LOSSES |
| 5854 | PURCHASED OUT OF CLASS PERIOD |
| 5857 | NO RECOGNIZED LOSSES |
| 5863 | NO RECOGNIZED LOSSES |
| 5864 | PURCHASED OUT OF CLASS PERIOD |
| 5876 | PURCHASED OUT OF CLASS PERIOD |
| 5877 | PURCHASED OUT OF CLASS PERIOD |
| 5882 | NO RECOGNIZED LOSSES |
| 5885 | PURCHASED OUT OF CLASS PERIOD |
| 5886 | NO RECOGNIZED LOSSES |
| 5887 | NO RECOGNIZED LOSSES |
| 5888 | NO RECOGNIZED LOSSES |
| 5889 | NO RECOGNIZED LOSSES |
| 5896 | PURCHASED OUT OF CLASS PERIOD |
| 5902 | NO RECOGNIZED LOSSES |
| 5907 | NO RECOGNIZED LOSSES |
| 5915 | NO RECOGNIZED LOSSES |
| 5916 | PURCHASED OUT OF CLASS PERIOD |
| 5917 | PURCHASED OUT OF CLASS PERIOD |
| 5918 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 5922 | NO RECOGNIZED LOSSES |
| 5923 | PURCHASED OUT OF CLASS PERIOD |
| 5924 | NO RECOGNIZED LOSSES |
| 5926 | PURCHASED OUT OF CLASS PERIOD |
| 5927 | PURCHASED OUT OF CLASS PERIOD |
| 5928 | NO RECOGNIZED LOSSES |
| 5929 | PURCHASED OUT OF CLASS PERIOD |
| 5930 | NO RECOGNIZED LOSSES |
| 5932 | NO RECOGNIZED LOSSES |
| 5934 | NO RECOGNIZED LOSSES |
| 5935 | NO RECOGNIZED LOSSES |
| 5936 | PURCHASED OUT OF CLASS PERIOD |
| 5937 | PURCHASED OUT OF CLASS PERIOD |
| 5938 | NO RECOGNIZED LOSSES |
| 5940 | NO RECOGNIZED LOSSES |
| 5941 | NO RECOGNIZED LOSSES |
| 5942 | NO RECOGNIZED LOSSES |
| 5944 | NO RECOGNIZED LOSSES |
| 5945 | NO RECOGNIZED LOSSES |
| 5946 | NO RECOGNIZED LOSSES |
| 5947 | NO RECOGNIZED LOSSES |
| 5948 | NO RECOGNIZED LOSSES |
| 5949 | NO RECOGNIZED LOSSES |
| 5953 | PURCHASED OUT OF CLASS PERIOD |
| 5954 | PURCHASED OUT OF CLASS PERIOD |
| 5956 | PURCHASED OUT OF CLASS PERIOD |
| 5957 | SHARES NOT PURCHASED |
| 5958 | NO RECOGNIZED LOSSES |
| 5959 | NO RECOGNIZED LOSSES |
| 5960 | NO RECOGNIZED LOSSES |
| 5961 | NO RECOGNIZED LOSSES |
| 5962 | NO RECOGNIZED LOSSES |
| 5963 | NO RECOGNIZED LOSSES |
| 5965 | NO RECOGNIZED LOSSES |
| 5976 | NO RECOGNIZED LOSSES |
| 5982 | SHARES NOT PURCHASED |
| 5986 | PURCHASED OUT OF CLASS PERIOD |
| 5987 | PURCHASED OUT OF CLASS PERIOD |
| 5991 | PURCHASED OUT OF CLASS PERIOD |
| 5993 | PURCHASED OUT OF CLASS PERIOD |
| 5994 | NO RECOGNIZED LOSSES |
| 5995 | PURCHASED OUT OF CLASS PERIOD |
| 5997 | PURCHASED OUT OF CLASS PERIOD |
| 6000 | SHARES NOT PURCHASED |
| 6001 | PURCHASED OUT OF CLASS PERIOD |
| 6003 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 6004 | PURCHASED OUT OF CLASS PERIOD |
| 6005 | NO RECOGNIZED LOSSES |
| 6006 | NO RECOGNIZED LOSSES |
| 6007 | NO RECOGNIZED LOSSES |
| 6008 | NO RECOGNIZED LOSSES |
| 6009 | NO RECOGNIZED LOSSES |
| 6010 | PURCHASED OUT OF CLASS PERIOD |
| 6011 | NO RECOGNIZED LOSSES |
| 6012 | NO RECOGNIZED LOSSES |
| 6013 | NO RECOGNIZED LOSSES |
| 6014 | NO RECOGNIZED LOSSES |
| 6015 | NO RECOGNIZED LOSSES |
| 6016 | NO RECOGNIZED LOSSES |
| 6017 | NO RECOGNIZED LOSSES |
| 6019 | NO RECOGNIZED LOSSES |
| 6020 | SHARES NOT PURCHASED |
| 6021 | PURCHASED OUT OF CLASS PERIOD |
| 6022 | SHARES NOT PURCHASED |
| 6023 | NO RECOGNIZED LOSSES |
| 6024 | NO RECOGNIZED LOSSES |
| 6026 | NO RECOGNIZED LOSSES |
| 6027 | SHARES SOLD SHORT |
| 6028 | SHARES SOLD SHORT |
| 6029 | SHARES SOLD SHORT |
| 6030 | NO RECOGNIZED LOSSES |
| 6031 | PURCHASED OUT OF CLASS PERIOD |
| 6033 | SHARES SOLD SHORT |
| 6034 | PURCHASED OUT OF CLASS PERIOD |
| 6035 | PURCHASED OUT OF CLASS PERIOD |
| 6036 | SHARES SOLD SHORT |
| 6046 | NO RECOGNIZED LOSSES |
| 6048 | NO RECOGNIZED LOSSES |
| 6049 | NO RECOGNIZED LOSSES |
| 6050 | NO RECOGNIZED LOSSES |
| 6051 | SHARES NOT PURCHASED |
| 6052 | NO RECOGNIZED LOSSES |
| 6053 | NO RECOGNIZED LOSSES |
| 6054 | NO RECOGNIZED LOSSES |
| 6055 | PURCHASED OUT OF CLASS PERIOD |
| 6056 | NO RECOGNIZED LOSSES |
| 6057 | NO RECOGNIZED LOSSES |
| 6059 | NO RECOGNIZED LOSSES |
| 6063 | NO RECOGNIZED LOSSES |
| 6070 | NO RECOGNIZED LOSSES |
| 6073 | NO RECOGNIZED LOSSES |
| 6076 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 6081 | NO RECOGNIZED LOSSES |
| 6084 | NO RECOGNIZED LOSSES |
| 6085 | NO RECOGNIZED LOSSES |
| 6086 | NO RECOGNIZED LOSSES |
| 6087 | SHARES SOLD SHORT |
| 6088 | NO RECOGNIZED LOSSES |
| 6089 | NO RECOGNIZED LOSSES |
| 6090 | NO RECOGNIZED LOSSES |
| 6091 | SHARES SOLD SHORT |
| 6092 | NO RECOGNIZED LOSSES |
| 6093 | NO RECOGNIZED LOSSES |
| 6094 | SHARES SOLD SHORT |
| 6095 | SHARES SOLD SHORT |
| 6096 | SHARES SOLD SHORT |
| 6097 | SHARES SOLD SHORT |
| 6098 | SHARES SOLD SHORT |
| 6099 | NO RECOGNIZED LOSSES |
| 6100 | NO RECOGNIZED LOSSES |
| 6101 | NO RECOGNIZED LOSSES |
| 6102 | NO RECOGNIZED LOSSES |
| 6103 | NO RECOGNIZED LOSSES |
| 6104 | NO RECOGNIZED LOSSES |
| 6105 | SHARES SOLD SHORT |
| 6106 | NO RECOGNIZED LOSSES |
| 6107 | SHARES SOLD SHORT |
| 6108 | NO RECOGNIZED LOSSES |
| 6109 | NO RECOGNIZED LOSSES |
| 6110 | SHARES SOLD SHORT |
| 6111 | SHARES SOLD SHORT |
| 6112 | SHARES SOLD SHORT |
| 6113 | SHARES SOLD SHORT |
| 6114 | SHARES SOLD SHORT |
| 6115 | NO RECOGNIZED LOSSES |
| 6116 | PURCHASED OUT OF CLASS PERIOD |
| 6117 | PURCHASED OUT OF CLASS PERIOD |
| 6122 | SHARES NOT PURCHASED |
| 6123 | NO RECOGNIZED LOSSES |
| 6124 | NO RECOGNIZED LOSSES |
| 6126 | PURCHASED OUT OF CLASS PERIOD |
| 6127 | SHARES NOT PURCHASED |
| 6128 | SHARES NOT PURCHASED |
| 6130 | PURCHASED OUT OF CLASS PERIOD |
| 6131 | SHARES NOT PURCHASED |
| 6132 | SHARES NOT PURCHASED |
| 6133 | SHARES NOT PURCHASED |
| 6134 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 6135 | PURCHASED OUT OF CLASS PERIOD |
| 6136 | NO RECOGNIZED LOSSES |
| 6138 | PURCHASED OUT OF CLASS PERIOD |
| 6139 | PURCHASED OUT OF CLASS PERIOD |
| 6140 | NO RECOGNIZED LOSSES |
| 6141 | NO RECOGNIZED LOSSES |
| 6142 | PURCHASED OUT OF CLASS PERIOD |
| 6144 | NO RECOGNIZED LOSSES |
| 6145 | NO RECOGNIZED LOSSES |
| 6146 | SHARES SOLD SHORT |
| 6147 | NO RECOGNIZED LOSSES |
| 6148 | SHARES SOLD SHORT |
| 6149 | PURCHASED OUT OF CLASS PERIOD |
| 6150 | PURCHASED OUT OF CLASS PERIOD |
| 6151 | PURCHASED OUT OF CLASS PERIOD |
| 6152 | PURCHASED OUT OF CLASS PERIOD |
| 6153 | SHARES NOT PURCHASED |
| 6154 | SHARES NOT PURCHASED |
| 6155 | SHARES NOT PURCHASED |
| 6157 | PURCHASED OUT OF CLASS PERIOD |
| 6158 | PURCHASED OUT OF CLASS PERIOD |
| 6159 | SHARES NOT PURCHASED |
| 6160 | PURCHASED OUT OF CLASS PERIOD |
| 6162 | PURCHASED OUT OF CLASS PERIOD |
| 6163 | NO RECOGNIZED LOSSES |
| 6164 | NO RECOGNIZED LOSSES |
| 6165 | NO RECOGNIZED LOSSES |
| 6166 | NO RECOGNIZED LOSSES |
| 6167 | NO RECOGNIZED LOSSES |
| 6168 | NO RECOGNIZED LOSSES |
| 6169 | NO RECOGNIZED LOSSES |
| 6171 | NO RECOGNIZED LOSSES |
| 6172 | NO RECOGNIZED LOSSES |
| 6173 | NO RECOGNIZED LOSSES |
| 6174 | NO RECOGNIZED LOSSES |
| 6175 | NO RECOGNIZED LOSSES |
| 6176 | NO RECOGNIZED LOSSES |
| 6177 | PURCHASED OUT OF CLASS PERIOD |
| 6178 | NO RECOGNIZED LOSSES |
| 6180 | PURCHASED OUT OF CLASS PERIOD |
| 6181 | PURCHASED OUT OF CLASS PERIOD |
| 6182 | NO RECOGNIZED LOSSES |
| 6183 | NO RECOGNIZED LOSSES |
| 6184 | NO RECOGNIZED LOSSES |
| 6185 | SHARES NOT PURCHASED |
| 6186 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 6188 | PURCHASED OUT OF CLASS PERIOD |
| 6192 | NO RECOGNIZED LOSSES |
| 6193 | NO RECOGNIZED LOSSES |
| 6195 | PURCHASED OUT OF CLASS PERIOD |
| 6196 | PURCHASED OUT OF CLASS PERIOD |
| 6197 | SHARES NOT PURCHASED |
| 6198 | SHARES NOT PURCHASED |
| 6199 | SHARES NOT PURCHASED |
| 6200 | PURCHASED OUT OF CLASS PERIOD |
| 6201 | SHARES NOT PURCHASED |
| 6202 | PURCHASED OUT OF CLASS PERIOD |
| 6203 | PURCHASED OUT OF CLASS PERIOD |
| 6204 | SHARES NOT PURCHASED |
| 6205 | SHARES NOT PURCHASED |
| 6206 | PURCHASED OUT OF CLASS PERIOD |
| 6207 | PURCHASED OUT OF CLASS PERIOD |
| 6208 | SHARES NOT PURCHASED |
| 6209 | SHARES NOT PURCHASED |
| 6210 | SHARES NOT PURCHASED |
| 6211 | SHARES NOT PURCHASED |
| 6213 | SHARES NOT PURCHASED |
| 6214 | PURCHASED OUT OF CLASS PERIOD |
| 6215 | SHARES NOT PURCHASED |
| 6217 | NO RECOGNIZED LOSSES |
| 6218 | NO RECOGNIZED LOSSES |
| 6219 | PURCHASED OUT OF CLASS PERIOD |
| 6220 | PURCHASED OUT OF CLASS PERIOD |
| 6221 | NO RECOGNIZED LOSSES |
| 6222 | NO RECOGNIZED LOSSES |
| 6223 | PURCHASED OUT OF CLASS PERIOD |
| 6224 | NO RECOGNIZED LOSSES |
| 6225 | SHARES NOT PURCHASED |
| 6226 | SHARES NOT PURCHASED |
| 6227 | SHARES NOT PURCHASED |
| 6228 | SHARES NOT PURCHASED |
| 6229 | SHARES NOT PURCHASED |
| 6230 | NO RECOGNIZED LOSSES |
| 6260 | PURCHASED OUT OF CLASS PERIOD |
| 6263 | SHARES NOT PURCHASED |
| 6266 | PURCHASED OUT OF CLASS PERIOD |
| 6267 | NO RECOGNIZED LOSSES |
| 6268 | NO RECOGNIZED LOSSES |
| 6269 | PURCHASED OUT OF CLASS PERIOD |
| 6276 | SHARES SOLD SHORT |
| 6278 | NO RECOGNIZED LOSSES |
| 6279 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6280 | PURCHASED OUT OF CLASS PERIOD |
| 6281 | PURCHASED OUT OF CLASS PERIOD |
| 6282 | PURCHASED OUT OF CLASS PERIOD |
| 6283 | PURCHASED OUT OF CLASS PERIOD |
| 6284 | PURCHASED OUT OF CLASS PERIOD |
| 6285 | PURCHASED OUT OF CLASS PERIOD |
| 6286 | PURCHASED OUT OF CLASS PERIOD |
| 6287 | NO RECOGNIZED LOSSES |
| 6290 | PURCHASED OUT OF CLASS PERIOD |
| 6291 | PURCHASED OUT OF CLASS PERIOD |
| 6292 | NO RECOGNIZED LOSSES |
| 6293 | NO RECOGNIZED LOSSES |
| 6294 | NO RECOGNIZED LOSSES |
| 6296 | NO RECOGNIZED LOSSES |
| 6297 | NO RECOGNIZED LOSSES |
| 6298 | NO RECOGNIZED LOSSES |
| 6299 | NO RECOGNIZED LOSSES |
| 6300 | NO RECOGNIZED LOSSES |
| 6301 | NO RECOGNIZED LOSSES |
| 6302 | NO RECOGNIZED LOSSES |
| 6303 | NO RECOGNIZED LOSSES |
| 6304 | PURCHASED OUT OF CLASS PERIOD |
| 6305 | PURCHASED OUT OF CLASS PERIOD |
| 6307 | PURCHASED OUT OF CLASS PERIOD |
| 6308 | PURCHASED OUT OF CLASS PERIOD |
| 6309 | NO RECOGNIZED LOSSES |
| 6310 | PURCHASED OUT OF CLASS PERIOD |
| 6311 | NO RECOGNIZED LOSSES |
| 6312 | SHARES SOLD SHORT |
| 6314 | NO RECOGNIZED LOSSES |
| 6315 | NO RECOGNIZED LOSSES |
| 6319 | NO RECOGNIZED LOSSES |
| 6321 | NO RECOGNIZED LOSSES |
| 6323 | NO RECOGNIZED LOSSES |
| 6327 | NO RECOGNIZED LOSSES |
| 6328 | NO RECOGNIZED LOSSES |
| 6329 | NO RECOGNIZED LOSSES |
| 6331 | NO RECOGNIZED LOSSES |
| 6332 | NO RECOGNIZED LOSSES |
| 6333 | NO RECOGNIZED LOSSES |
| 6334 | NO RECOGNIZED LOSSES |
| 6335 | PURCHASED OUT OF CLASS PERIOD |
| 6336 | NO RECOGNIZED LOSSES |
| 6337 | SHARES SOLD SHORT |
| 6338 | NO RECOGNIZED LOSSES |
| 6339 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6341 | NO RECOGNIZED LOSSES |
| 6342 | NO RECOGNIZED LOSSES |
| 6343 | PURCHASED OUT OF CLASS PERIOD |
| 6344 | NO RECOGNIZED LOSSES |
| 6345 | NO RECOGNIZED LOSSES |
| 6346 | NO RECOGNIZED LOSSES |
| 6348 | PURCHASED OUT OF CLASS PERIOD |
| 6350 | NO RECOGNIZED LOSSES |
| 6351 | NO RECOGNIZED LOSSES |
| 6352 | NO RECOGNIZED LOSSES |
| 6353 | NO RECOGNIZED LOSSES |
| 6354 | NO RECOGNIZED LOSSES |
| 6357 | NO RECOGNIZED LOSSES |
| 6358 | NO RECOGNIZED LOSSES |
| 6359 | NO RECOGNIZED LOSSES |
| 6360 | NO RECOGNIZED LOSSES |
| 6361 | PURCHASED OUT OF CLASS PERIOD |
| 6362 | NO RECOGNIZED LOSSES |
| 6363 | NO RECOGNIZED LOSSES |
| 6364 | NO RECOGNIZED LOSSES |
| 6365 | NO RECOGNIZED LOSSES |
| 6366 | SHARES SOLD SHORT |
| 6367 | NO RECOGNIZED LOSSES |
| 6368 | SHARES SOLD SHORT |
| 6369 | NO RECOGNIZED LOSSES |
| 6370 | NO RECOGNIZED LOSSES |
| 6371 | NO RECOGNIZED LOSSES |
| 6372 | NO RECOGNIZED LOSSES |
| 6373 | NO RECOGNIZED LOSSES |
| 6374 | SHARES SOLD SHORT |
| 6375 | PURCHASED OUT OF CLASS PERIOD |
| 6376 | NO RECOGNIZED LOSSES |
| 6377 | NO RECOGNIZED LOSSES |
| 6378 | NO RECOGNIZED LOSSES |
| 6379 | NO RECOGNIZED LOSSES |
| 6380 | NO RECOGNIZED LOSSES |
| 6381 | PURCHASED OUT OF CLASS PERIOD |
| 6382 | NO RECOGNIZED LOSSES |
| 6384 | NO RECOGNIZED LOSSES |
| 6385 | PURCHASED OUT OF CLASS PERIOD |
| 6386 | NO RECOGNIZED LOSSES |
| 6387 | SHARES SOLD SHORT |
| 6388 | NO RECOGNIZED LOSSES |
| 6389 | NO RECOGNIZED LOSSES |
| 6390 | NO RECOGNIZED LOSSES |
| 6391 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6392 | NO RECOGNIZED LOSSES |
| 6393 | PURCHASED OUT OF CLASS PERIOD |
| 6394 | PURCHASED OUT OF CLASS PERIOD |
| 6395 | PURCHASED OUT OF CLASS PERIOD |
| 6396 | PURCHASED OUT OF CLASS PERIOD |
| 6397 | NO RECOGNIZED LOSSES |
| 6398 | NO RECOGNIZED LOSSES |
| 6399 | NO RECOGNIZED LOSSES |
| 6400 | SHARES SOLD SHORT |
| 6401 | PURCHASED OUT OF CLASS PERIOD |
| 6402 | NO RECOGNIZED LOSSES |
| 6403 | NO RECOGNIZED LOSSES |
| 6404 | SHARES SOLD SHORT |
| 6405 | NO RECOGNIZED LOSSES |
| 6406 | NO RECOGNIZED LOSSES |
| 6407 | PURCHASED OUT OF CLASS PERIOD |
| 6408 | NO RECOGNIZED LOSSES |
| 6409 | NO RECOGNIZED LOSSES |
| 6410 | NO RECOGNIZED LOSSES |
| 6411 | NO RECOGNIZED LOSSES |
| 6412 | NO RECOGNIZED LOSSES |
| 6413 | PURCHASED OUT OF CLASS PERIOD |
| 6414 | NO RECOGNIZED LOSSES |
| 6415 | NO RECOGNIZED LOSSES |
| 6416 | SHARES SOLD SHORT |
| 6417 | PURCHASED OUT OF CLASS PERIOD |
| 6418 | NO RECOGNIZED LOSSES |
| 6419 | NO RECOGNIZED LOSSES |
| 6420 | NO RECOGNIZED LOSSES |
| 6421 | PURCHASED OUT OF CLASS PERIOD |
| 6422 | NO RECOGNIZED LOSSES |
| 6423 | NO RECOGNIZED LOSSES |
| 6424 | SHARES SOLD SHORT |
| 6425 | NO RECOGNIZED LOSSES |
| 6426 | NO RECOGNIZED LOSSES |
| 6427 | PURCHASED OUT OF CLASS PERIOD |
| 6428 | NO RECOGNIZED LOSSES |
| 6429 | PURCHASED OUT OF CLASS PERIOD |
| 6430 | NO RECOGNIZED LOSSES |
| 6431 | NO RECOGNIZED LOSSES |
| 6432 | PURCHASED OUT OF CLASS PERIOD |
| 6434 | NO RECOGNIZED LOSSES |
| 6435 | NO RECOGNIZED LOSSES |
| 6436 | NO RECOGNIZED LOSSES |
| 6437 | NO RECOGNIZED LOSSES |
| 6438 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 6439 | NO RECOGNIZED LOSSES |
| 6440 | NO RECOGNIZED LOSSES |
| 6441 | NO RECOGNIZED LOSSES |
| 6442 | NO RECOGNIZED LOSSES |
| 6445 | NO RECOGNIZED LOSSES |
| 6446 | NO RECOGNIZED LOSSES |
| 6447 | NO RECOGNIZED LOSSES |
| 6448 | NO RECOGNIZED LOSSES |
| 6449 | NO RECOGNIZED LOSSES |
| 6450 | NO RECOGNIZED LOSSES |
| 6451 | NO RECOGNIZED LOSSES |
| 6452 | NO RECOGNIZED LOSSES |
| 6453 | NO RECOGNIZED LOSSES |
| 6454 | NO RECOGNIZED LOSSES |
| 6455 | NO RECOGNIZED LOSSES |
| 6456 | NO RECOGNIZED LOSSES |
| 6457 | NO RECOGNIZED LOSSES |
| 6458 | NO RECOGNIZED LOSSES |
| 6459 | NO RECOGNIZED LOSSES |
| 6460 | NO RECOGNIZED LOSSES |
| 6461 | NO RECOGNIZED LOSSES |
| 6462 | NO RECOGNIZED LOSSES |
| 6463 | NO RECOGNIZED LOSSES |
| 6464 | NO RECOGNIZED LOSSES |
| 6465 | NO RECOGNIZED LOSSES |
| 6466 | NO RECOGNIZED LOSSES |
| 6467 | NO RECOGNIZED LOSSES |
| 6468 | NO RECOGNIZED LOSSES |
| 6469 | NO RECOGNIZED LOSSES |
| 6470 | NO RECOGNIZED LOSSES |
| 6471 | SHARES SOLD SHORT |
| 6472 | NO RECOGNIZED LOSSES |
| 6473 | NO RECOGNIZED LOSSES |
| 6474 | PURCHASED OUT OF CLASS PERIOD |
| 6475 | NO RECOGNIZED LOSSES |
| 6476 | SHARES SOLD SHORT |
| 6477 | NO RECOGNIZED LOSSES |
| 6478 | NO RECOGNIZED LOSSES |
| 6479 | NO RECOGNIZED LOSSES |
| 6480 | PURCHASED OUT OF CLASS PERIOD |
| 6481 | PURCHASED OUT OF CLASS PERIOD |
| 6482 | SHARES NOT PURCHASED |
| 6483 | NO RECOGNIZED LOSSES |
| 6484 | NO RECOGNIZED LOSSES |
| 6485 | NO RECOGNIZED LOSSES |
| 6486 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 6487 | NO RECOGNIZED LOSSES |
| 6488 | SHARES SOLD SHORT |
| 6489 | NO RECOGNIZED LOSSES |
| 6491 | PURCHASED OUT OF CLASS PERIOD |
| 6493 | NO RECOGNIZED LOSSES |
| 6494 | PURCHASED OUT OF CLASS PERIOD |
| 6495 | NO RECOGNIZED LOSSES |
| 6496 | NO RECOGNIZED LOSSES |
| 6498 | NO RECOGNIZED LOSSES |
| 6499 | NO RECOGNIZED LOSSES |
| 6500 | NO RECOGNIZED LOSSES |
| 6501 | SHARES SOLD SHORT |
| 6502 | SHARES SOLD SHORT |
| 6503 | NO RECOGNIZED LOSSES |
| 6504 | NO RECOGNIZED LOSSES |
| 6505 | NO RECOGNIZED LOSSES |
| 6506 | NO RECOGNIZED LOSSES |
| 6507 | NO RECOGNIZED LOSSES |
| 6508 | NO RECOGNIZED LOSSES |
| 6509 | NO RECOGNIZED LOSSES |
| 6510 | NO RECOGNIZED LOSSES |
| 6511 | NO RECOGNIZED LOSSES |
| 6512 | SHARES SOLD SHORT |
| 6513 | NO RECOGNIZED LOSSES |
| 6514 | PURCHASED OUT OF CLASS PERIOD |
| 6515 | PURCHASED OUT OF CLASS PERIOD |
| 6516 | PURCHASED OUT OF CLASS PERIOD |
| 6517 | PURCHASED OUT OF CLASS PERIOD |
| 6518 | NO RECOGNIZED LOSSES |
| 6521 | NO RECOGNIZED LOSSES |
| 6522 | SHARES NOT PURCHASED |
| 6523 | SHARES NOT PURCHASED |
| 6524 | SHARES NOT PURCHASED |
| 6525 | SHARES NOT PURCHASED |
| 6526 | SHARES NOT PURCHASED |
| 6527 | NO RECOGNIZED LOSSES |
| 6528 | NO RECOGNIZED LOSSES |
| 6529 | NO RECOGNIZED LOSSES |
| 6530 | NO RECOGNIZED LOSSES |
| 6531 | NO RECOGNIZED LOSSES |
| 6532 | SHARES SOLD SHORT |
| 6533 | NO RECOGNIZED LOSSES |
| 6534 | NO RECOGNIZED LOSSES |
| 6535 | NO RECOGNIZED LOSSES |
| 6536 | NO RECOGNIZED LOSSES |
| 6537 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6538 | NO RECOGNIZED LOSSES |
| 6539 | NO RECOGNIZED LOSSES |
| 6540 | NO RECOGNIZED LOSSES |
| 6541 | SHARES SOLD SHORT |
| 6542 | NO RECOGNIZED LOSSES |
| 6543 | NO RECOGNIZED LOSSES |
| 6544 | SHARES SOLD SHORT |
| 6545 | SHARES SOLD SHORT |
| 6546 | SHARES SOLD SHORT |
| 6548 | NO RECOGNIZED LOSSES |
| 6550 | NO RECOGNIZED LOSSES |
| 6551 | NO RECOGNIZED LOSSES |
| 6554 | SHARES SOLD SHORT |
| 6555 | SHARES NOT PURCHASED |
| 6556 | NO RECOGNIZED LOSSES |
| 6557 | NO RECOGNIZED LOSSES |
| 6558 | NO RECOGNIZED LOSSES |
| 6559 | NO RECOGNIZED LOSSES |
| 6560 | NO RECOGNIZED LOSSES |
| 6561 | NO RECOGNIZED LOSSES |
| 6562 | NO RECOGNIZED LOSSES |
| 6563 | SHARES SOLD SHORT |
| 6564 | SHARES SOLD SHORT |
| 6565 | SHARES SOLD SHORT |
| 6566 | SHARES SOLD SHORT |
| 6567 | SHARES SOLD SHORT |
| 6568 | PURCHASED OUT OF CLASS PERIOD |
| 6569 | SHARES SOLD SHORT |
| 6570 | SHARES SOLD SHORT |
| 6571 | SHARES SOLD SHORT |
| 6572 | SHARES SOLD SHORT |
| 6573 | SHARES SOLD SHORT |
| 6574 | SHARES SOLD SHORT |
| 6575 | SHARES SOLD SHORT |
| 6576 | SHARES SOLD SHORT |
| 6577 | SHARES SOLD SHORT |
| 6578 | SHARES SOLD SHORT |
| 6579 | SHARES SOLD SHORT |
| 6580 | SHARES SOLD SHORT |
| 6581 | SHARES SOLD SHORT |
| 6582 | SHARES SOLD SHORT |
| 6583 | SHARES SOLD SHORT |
| 6584 | SHARES SOLD SHORT |
| 6585 | SHARES SOLD SHORT |
| 6586 | SHARES SOLD SHORT |
| 6587 | SHARES SOLD SHORT |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 6588 | SHARES SOLD SHORT |
| 6589 | SHARES SOLD SHORT |
| 6590 | SHARES SOLD SHORT |
| 6591 | SHARES SOLD SHORT |
| 6592 | SHARES SOLD SHORT |
| 6593 | SHARES SOLD SHORT |
| 6596 | NO RECOGNIZED LOSSES |
| 6597 | SHARES SOLD SHORT |
| 6598 | NO RECOGNIZED LOSSES |
| 6599 | SHARES SOLD SHORT |
| 6602 | NO RECOGNIZED LOSSES |
| 6603 | NO RECOGNIZED LOSSES |
| 6604 | NO RECOGNIZED LOSSES |
| 6605 | NO RECOGNIZED LOSSES |
| 6606 | NO RECOGNIZED LOSSES |
| 6608 | NO RECOGNIZED LOSSES |
| 6610 | PURCHASED OUT OF CLASS PERIOD |
| 6611 | PURCHASED OUT OF CLASS PERIOD |
| 6612 | NO RECOGNIZED LOSSES |
| 6613 | NO RECOGNIZED LOSSES |
| 6614 | NO RECOGNIZED LOSSES |
| 6615 | NO RECOGNIZED LOSSES |
| 6616 | NO RECOGNIZED LOSSES |
| 6618 | PURCHASED OUT OF CLASS PERIOD |
| 6619 | SHARES SOLD SHORT |
| 6621 | NO RECOGNIZED LOSSES |
| 6622 | NO RECOGNIZED LOSSES |
| 6623 | NO RECOGNIZED LOSSES |
| 6624 | PURCHASED OUT OF CLASS PERIOD |
| 6625 | NO RECOGNIZED LOSSES |
| 6626 | SHARES SOLD SHORT |
| 6627 | NO RECOGNIZED LOSSES |
| 6628 | NO RECOGNIZED LOSSES |
| 6629 | NO RECOGNIZED LOSSES |
| 6631 | NO RECOGNIZED LOSSES |
| 6632 | NO RECOGNIZED LOSSES |
| 6634 | NO RECOGNIZED LOSSES |
| 6635 | PURCHASED OUT OF CLASS PERIOD |
| 6636 | PURCHASED OUT OF CLASS PERIOD |
| 6637 | PURCHASED OUT OF CLASS PERIOD |
| 6638 | NO RECOGNIZED LOSSES |
| 6639 | PURCHASED OUT OF CLASS PERIOD |
| 6640 | SHARES SOLD SHORT |
| 6641 | NO RECOGNIZED LOSSES |
| 6642 | SHARES SOLD SHORT |
| 6643 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6644 | SHARES SOLD SHORT |
| 6645 | NO RECOGNIZED LOSSES |
| 6646 | NO RECOGNIZED LOSSES |
| 6647 | SHARES SOLD SHORT |
| 6649 | PURCHASED OUT OF CLASS PERIOD |
| 6650 | PURCHASED OUT OF CLASS PERIOD |
| 6651 | PURCHASED OUT OF CLASS PERIOD |
| 6652 | SHARES SOLD SHORT |
| 6653 | SHARES SOLD SHORT |
| 6654 | SHARES SOLD SHORT |
| 6655 | SHARES SOLD SHORT |
| 6656 | SHARES SOLD SHORT |
| 6657 | NO RECOGNIZED LOSSES |
| 6658 | NO RECOGNIZED LOSSES |
| 6659 | NO RECOGNIZED LOSSES |
| 6661 | NO RECOGNIZED LOSSES |
| 6662 | NO RECOGNIZED LOSSES |
| 6663 | NO RECOGNIZED LOSSES |
| 6664 | SHARES NOT PURCHASED |
| 6665 | NO RECOGNIZED LOSSES |
| 6666 | NO RECOGNIZED LOSSES |
| 6667 | NO RECOGNIZED LOSSES |
| 6668 | NO RECOGNIZED LOSSES |
| 6669 | NO RECOGNIZED LOSSES |
| 6670 | PURCHASED OUT OF CLASS PERIOD |
| 6671 | PURCHASED OUT OF CLASS PERIOD |
| 6672 | PURCHASED OUT OF CLASS PERIOD |
| 6673 | PURCHASED OUT OF CLASS PERIOD |
| 6674 | NO RECOGNIZED LOSSES |
| 6675 | PURCHASED OUT OF CLASS PERIOD |
| 6676 | NO RECOGNIZED LOSSES |
| 6677 | NO RECOGNIZED LOSSES |
| 6678 | PURCHASED OUT OF CLASS PERIOD |
| 6679 | PURCHASED OUT OF CLASS PERIOD |
| 6681 | PURCHASED OUT OF CLASS PERIOD |
| 6682 | PURCHASED OUT OF CLASS PERIOD |
| 6683 | PURCHASED OUT OF CLASS PERIOD |
| 6684 | NO RECOGNIZED LOSSES |
| 6686 | PURCHASED OUT OF CLASS PERIOD |
| 6687 | NO RECOGNIZED LOSSES |
| 6688 | PURCHASED OUT OF CLASS PERIOD |
| 6689 | PURCHASED OUT OF CLASS PERIOD |
| 6690 | PURCHASED OUT OF CLASS PERIOD |
| 6691 | PURCHASED OUT OF CLASS PERIOD |
| 6693 | PURCHASED OUT OF CLASS PERIOD |
| 6694 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 6696 | NO RECOGNIZED LOSSES |
| 6698 | NO RECOGNIZED LOSSES |
| 6699 | NO RECOGNIZED LOSSES |
| 6700 | PURCHASED OUT OF CLASS PERIOD |
| 6701 | NO RECOGNIZED LOSSES |
| 6702 | NO RECOGNIZED LOSSES |
| 6703 | NO RECOGNIZED LOSSES |
| 6704 | PURCHASED OUT OF CLASS PERIOD |
| 6705 | NO RECOGNIZED LOSSES |
| 6707 | SHARES SOLD SHORT |
| 6708 | NO RECOGNIZED LOSSES |
| 6709 | NO RECOGNIZED LOSSES |
| 6710 | NO RECOGNIZED LOSSES |
| 6711 | NO RECOGNIZED LOSSES |
| 6712 | NO RECOGNIZED LOSSES |
| 6713 | NO RECOGNIZED LOSSES |
| 6714 | NO RECOGNIZED LOSSES |
| 6715 | SHARES SOLD SHORT |
| 6717 | NO RECOGNIZED LOSSES |
| 6718 | NO RECOGNIZED LOSSES |
| 6719 | NO RECOGNIZED LOSSES |
| 6720 | NO RECOGNIZED LOSSES |
| 6721 | NO RECOGNIZED LOSSES |
| 6722 | NO RECOGNIZED LOSSES |
| 6723 | SHARES SOLD SHORT |
| 6724 | NO RECOGNIZED LOSSES |
| 6725 | NO RECOGNIZED LOSSES |
| 6726 | SHARES SOLD SHORT |
| 6727 | SHARES SOLD SHORT |
| 6728 | SHARES SOLD SHORT |
| 6729 | NO RECOGNIZED LOSSES |
| 6731 | NO RECOGNIZED LOSSES |
| 6732 | SHARES SOLD SHORT |
| 6734 | NO RECOGNIZED LOSSES |
| 6735 | NO RECOGNIZED LOSSES |
| 6736 | NO RECOGNIZED LOSSES |
| 6737 | NO RECOGNIZED LOSSES |
| 6739 | PURCHASED OUT OF CLASS PERIOD |
| 6740 | PURCHASED OUT OF CLASS PERIOD |
| 6741 | NO RECOGNIZED LOSSES |
| 6742 | NO RECOGNIZED LOSSES |
| 6744 | NO RECOGNIZED LOSSES |
| 6746 | NO RECOGNIZED LOSSES |
| 6747 | NO RECOGNIZED LOSSES |
| 6749 | NO RECOGNIZED LOSSES |
| 6750 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6753 | PURCHASED OUT OF CLASS PERIOD |
| 6754 | NO RECOGNIZED LOSSES |
| 6756 | NO RECOGNIZED LOSSES |
| 6757 | NO RECOGNIZED LOSSES |
| 6758 | NO RECOGNIZED LOSSES |
| 6759 | PURCHASED OUT OF CLASS PERIOD |
| 6762 | NO RECOGNIZED LOSSES |
| 6763 | PURCHASED OUT OF CLASS PERIOD |
| 6764 | PURCHASED OUT OF CLASS PERIOD |
| 6765 | PURCHASED OUT OF CLASS PERIOD |
| 6766 | PURCHASED OUT OF CLASS PERIOD |
| 6767 | NO RECOGNIZED LOSSES |
| 6768 | PURCHASED OUT OF CLASS PERIOD |
| 6769 | PURCHASED OUT OF CLASS PERIOD |
| 6770 | PURCHASED OUT OF CLASS PERIOD |
| 6771 | NO RECOGNIZED LOSSES |
| 6772 | NO RECOGNIZED LOSSES |
| 6773 | NO RECOGNIZED LOSSES |
| 6774 | NO RECOGNIZED LOSSES |
| 6775 | NO RECOGNIZED LOSSES |
| 6776 | NO RECOGNIZED LOSSES |
| 6777 | PURCHASED OUT OF CLASS PERIOD |
| 6778 | PURCHASED OUT OF CLASS PERIOD |
| 6779 | PURCHASED OUT OF CLASS PERIOD |
| 6780 | PURCHASED OUT OF CLASS PERIOD |
| 6781 | SHARES NOT PURCHASED |
| 6782 | PURCHASED OUT OF CLASS PERIOD |
| 6783 | NO RECOGNIZED LOSSES |
| 6784 | PURCHASED OUT OF CLASS PERIOD |
| 6785 | NO RECOGNIZED LOSSES |
| 6786 | PURCHASED OUT OF CLASS PERIOD |
| 6787 | PURCHASED OUT OF CLASS PERIOD |
| 6788 | PURCHASED OUT OF CLASS PERIOD |
| 6789 | NO RECOGNIZED LOSSES |
| 6790 | NO RECOGNIZED LOSSES |
| 6791 | NO RECOGNIZED LOSSES |
| 6792 | NO RECOGNIZED LOSSES |
| 6793 | NO RECOGNIZED LOSSES |
| 6794 | NO RECOGNIZED LOSSES |
| 6795 | PURCHASED OUT OF CLASS PERIOD |
| 6796 | PURCHASED OUT OF CLASS PERIOD |
| 6797 | PURCHASED OUT OF CLASS PERIOD |
| 6798 | PURCHASED OUT OF CLASS PERIOD |
| 6799 | PURCHASED OUT OF CLASS PERIOD |
| 6800 | PURCHASED OUT OF CLASS PERIOD |
| 6801 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6802 | NO RECOGNIZED LOSSES |
| 6803 | PURCHASED OUT OF CLASS PERIOD |
| 6804 | NO RECOGNIZED LOSSES |
| 6805 | NO RECOGNIZED LOSSES |
| 6806 | NO RECOGNIZED LOSSES |
| 6807 | NO RECOGNIZED LOSSES |
| 6808 | NO RECOGNIZED LOSSES |
| 6809 | NO RECOGNIZED LOSSES |
| 6810 | NO RECOGNIZED LOSSES |
| 6811 | NO RECOGNIZED LOSSES |
| 6812 | NO RECOGNIZED LOSSES |
| 6813 | NO RECOGNIZED LOSSES |
| 6814 | NO RECOGNIZED LOSSES |
| 6815 | NO RECOGNIZED LOSSES |
| 6816 | NO RECOGNIZED LOSSES |
| 6817 | NO RECOGNIZED LOSSES |
| 6818 | NO RECOGNIZED LOSSES |
| 6819 | NO RECOGNIZED LOSSES |
| 6820 | NO RECOGNIZED LOSSES |
| 6821 | NO RECOGNIZED LOSSES |
| 6822 | NO RECOGNIZED LOSSES |
| 6823 | NO RECOGNIZED LOSSES |
| 6824 | NO RECOGNIZED LOSSES |
| 6825 | NO RECOGNIZED LOSSES |
| 6826 | NO RECOGNIZED LOSSES |
| 6827 | NO RECOGNIZED LOSSES |
| 6828 | NO RECOGNIZED LOSSES |
| 6829 | NO RECOGNIZED LOSSES |
| 6830 | NO RECOGNIZED LOSSES |
| 6831 | NO RECOGNIZED LOSSES |
| 6832 | NO RECOGNIZED LOSSES |
| 6833 | NO RECOGNIZED LOSSES |
| 6834 | NO RECOGNIZED LOSSES |
| 6835 | NO RECOGNIZED LOSSES |
| 6836 | NO RECOGNIZED LOSSES |
| 6837 | NO RECOGNIZED LOSSES |
| 6838 | NO RECOGNIZED LOSSES |
| 6839 | NO RECOGNIZED LOSSES |
| 6840 | NO RECOGNIZED LOSSES |
| 6841 | PURCHASED OUT OF CLASS PERIOD |
| 6842 | NO RECOGNIZED LOSSES |
| 6843 | NO RECOGNIZED LOSSES |
| 6844 | NO RECOGNIZED LOSSES |
| 6845 | NO RECOGNIZED LOSSES |
| 6846 | NO RECOGNIZED LOSSES |
| 6847 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 6848 | NO RECOGNIZED LOSSES |
| 6849 | NO RECOGNIZED LOSSES |
| 6850 | NO RECOGNIZED LOSSES |
| 6851 | NO RECOGNIZED LOSSES |
| 6852 | PURCHASED OUT OF CLASS PERIOD |
| 6853 | NO RECOGNIZED LOSSES |
| 6854 | PURCHASED OUT OF CLASS PERIOD |
| 6855 | NO RECOGNIZED LOSSES |
| 6856 | PURCHASED OUT OF CLASS PERIOD |
| 6857 | NO RECOGNIZED LOSSES |
| 6858 | NO RECOGNIZED LOSSES |
| 6859 | NO RECOGNIZED LOSSES |
| 6860 | NO RECOGNIZED LOSSES |
| 6861 | NO RECOGNIZED LOSSES |
| 6862 | NO RECOGNIZED LOSSES |
| 6863 | NO RECOGNIZED LOSSES |
| 6864 | NO RECOGNIZED LOSSES |
| 6865 | NO RECOGNIZED LOSSES |
| 6866 | NO RECOGNIZED LOSSES |
| 6867 | NO RECOGNIZED LOSSES |
| 6868 | NO RECOGNIZED LOSSES |
| 6869 | NO RECOGNIZED LOSSES |
| 6870 | NO RECOGNIZED LOSSES |
| 6871 | NO RECOGNIZED LOSSES |
| 6872 | NO RECOGNIZED LOSSES |
| 6873 | NO RECOGNIZED LOSSES |
| 6874 | NO RECOGNIZED LOSSES |
| 6875 | NO RECOGNIZED LOSSES |
| 6876 | NO RECOGNIZED LOSSES |
| 6877 | NO RECOGNIZED LOSSES |
| 6878 | NO RECOGNIZED LOSSES |
| 6879 | NO RECOGNIZED LOSSES |
| 6880 | NO RECOGNIZED LOSSES |
| 6881 | NO RECOGNIZED LOSSES |
| 6882 | NO RECOGNIZED LOSSES |
| 6883 | NO RECOGNIZED LOSSES |
| 6884 | NO RECOGNIZED LOSSES |
| 6885 | NO RECOGNIZED LOSSES |
| 6886 | PURCHASED OUT OF CLASS PERIOD |
| 6887 | NO RECOGNIZED LOSSES |
| 6888 | NO RECOGNIZED LOSSES |
| 6889 | NO RECOGNIZED LOSSES |
| 6890 | NO RECOGNIZED LOSSES |
| 6892 | NO RECOGNIZED LOSSES |
| 6893 | NO RECOGNIZED LOSSES |
| 6894 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 6895 | NO RECOGNIZED LOSSES |
| 6896 | NO RECOGNIZED LOSSES |
| 6897 | NO RECOGNIZED LOSSES |
| 6898 | NO RECOGNIZED LOSSES |
| 6899 | NO RECOGNIZED LOSSES |
| 6900 | NO RECOGNIZED LOSSES |
| 6901 | NO RECOGNIZED LOSSES |
| 6902 | PURCHASED OUT OF CLASS PERIOD |
| 6903 | NO RECOGNIZED LOSSES |
| 6904 | NO RECOGNIZED LOSSES |
| 6905 | NO RECOGNIZED LOSSES |
| 6906 | NO RECOGNIZED LOSSES |
| 6907 | NO RECOGNIZED LOSSES |
| 6908 | NO RECOGNIZED LOSSES |
| 6909 | NO RECOGNIZED LOSSES |
| 6910 | PURCHASED OUT OF CLASS PERIOD |
| 6911 | PURCHASED OUT OF CLASS PERIOD |
| 6912 | PURCHASED OUT OF CLASS PERIOD |
| 6913 | PURCHASED OUT OF CLASS PERIOD |
| 6914 | PURCHASED OUT OF CLASS PERIOD |
| 6915 | PURCHASED OUT OF CLASS PERIOD |
| 6916 | PURCHASED OUT OF CLASS PERIOD |
| 6917 | PURCHASED OUT OF CLASS PERIOD |
| 6918 | PURCHASED OUT OF CLASS PERIOD |
| 6919 | PURCHASED OUT OF CLASS PERIOD |
| 6920 | PURCHASED OUT OF CLASS PERIOD |
| 6921 | PURCHASED OUT OF CLASS PERIOD |
| 6922 | PURCHASED OUT OF CLASS PERIOD |
| 6923 | PURCHASED OUT OF CLASS PERIOD |
| 6924 | PURCHASED OUT OF CLASS PERIOD |
| 6925 | PURCHASED OUT OF CLASS PERIOD |
| 6926 | PURCHASED OUT OF CLASS PERIOD |
| 6927 | PURCHASED OUT OF CLASS PERIOD |
| 6928 | PURCHASED OUT OF CLASS PERIOD |
| 6929 | PURCHASED OUT OF CLASS PERIOD |
| 6930 | PURCHASED OUT OF CLASS PERIOD |
| 6931 | PURCHASED OUT OF CLASS PERIOD |
| 6932 | PURCHASED OUT OF CLASS PERIOD |
| 6933 | PURCHASED OUT OF CLASS PERIOD |
| 6934 | PURCHASED OUT OF CLASS PERIOD |
| 6935 | PURCHASED OUT OF CLASS PERIOD |
| 6936 | PURCHASED OUT OF CLASS PERIOD |
| 6937 | NO RECOGNIZED LOSSES |
| 6939 | NO RECOGNIZED LOSSES |
| 6940 | NO RECOGNIZED LOSSES |
| 6941 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 6942 | NO RECOGNIZED LOSSES |
| 6943 | NO RECOGNIZED LOSSES |
| 6944 | NO RECOGNIZED LOSSES |
| 6945 | NO RECOGNIZED LOSSES |
| 6946 | NO RECOGNIZED LOSSES |
| 6947 | NO RECOGNIZED LOSSES |
| 6948 | NO RECOGNIZED LOSSES |
| 6949 | NO RECOGNIZED LOSSES |
| 6950 | NO RECOGNIZED LOSSES |
| 6951 | NO RECOGNIZED LOSSES |
| 6952 | NO RECOGNIZED LOSSES |
| 6953 | NO RECOGNIZED LOSSES |
| 6954 | NO RECOGNIZED LOSSES |
| 6955 | NO RECOGNIZED LOSSES |
| 6956 | NO RECOGNIZED LOSSES |
| 6957 | NO RECOGNIZED LOSSES |
| 6958 | NO RECOGNIZED LOSSES |
| 6959 | NO RECOGNIZED LOSSES |
| 6960 | NO RECOGNIZED LOSSES |
| 6961 | NO RECOGNIZED LOSSES |
| 6962 | NO RECOGNIZED LOSSES |
| 6963 | NO RECOGNIZED LOSSES |
| 6964 | NO RECOGNIZED LOSSES |
| 6965 | NO RECOGNIZED LOSSES |
| 6966 | NO RECOGNIZED LOSSES |
| 6967 | NO RECOGNIZED LOSSES |
| 6968 | NO RECOGNIZED LOSSES |
| 6969 | NO RECOGNIZED LOSSES |
| 6970 | NO RECOGNIZED LOSSES |
| 6971 | NO RECOGNIZED LOSSES |
| 6972 | NO RECOGNIZED LOSSES |
| 6973 | NO RECOGNIZED LOSSES |
| 6974 | NO RECOGNIZED LOSSES |
| 6976 | NO RECOGNIZED LOSSES |
| 6977 | NO RECOGNIZED LOSSES |
| 6978 | NO RECOGNIZED LOSSES |
| 6979 | NO RECOGNIZED LOSSES |
| 6980 | NO RECOGNIZED LOSSES |
| 6981 | NO RECOGNIZED LOSSES |
| 6982 | NO RECOGNIZED LOSSES |
| 6983 | NO RECOGNIZED LOSSES |
| 6984 | NO RECOGNIZED LOSSES |
| 6985 | NO RECOGNIZED LOSSES |
| 6986 | NO RECOGNIZED LOSSES |
| 6987 | NO RECOGNIZED LOSSES |
| 6988 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 6989 | NO RECOGNIZED LOSSES |
| 6990 | NO RECOGNIZED LOSSES |
| 6991 | NO RECOGNIZED LOSSES |
| 6992 | NO RECOGNIZED LOSSES |
| 6993 | NO RECOGNIZED LOSSES |
| 6994 | NO RECOGNIZED LOSSES |
| 6995 | NO RECOGNIZED LOSSES |
| 6996 | NO RECOGNIZED LOSSES |
| 6997 | NO RECOGNIZED LOSSES |
| 6998 | NO RECOGNIZED LOSSES |
| 6999 | NO RECOGNIZED LOSSES |
| 7000 | NO RECOGNIZED LOSSES |
| 7001 | NO RECOGNIZED LOSSES |
| 7002 | NO RECOGNIZED LOSSES |
| 7003 | NO RECOGNIZED LOSSES |
| 7004 | NO RECOGNIZED LOSSES |
| 7005 | NO RECOGNIZED LOSSES |
| 7006 | NO RECOGNIZED LOSSES |
| 7007 | NO RECOGNIZED LOSSES |
| 7009 | NO RECOGNIZED LOSSES |
| 7010 | PURCHASED OUT OF CLASS PERIOD |
| 7011 | NO RECOGNIZED LOSSES |
| 7012 | NO RECOGNIZED LOSSES |
| 7013 | NO RECOGNIZED LOSSES |
| 7014 | NO RECOGNIZED LOSSES |
| 7015 | NO RECOGNIZED LOSSES |
| 7016 | NO RECOGNIZED LOSSES |
| 7017 | NO RECOGNIZED LOSSES |
| 7018 | NO RECOGNIZED LOSSES |
| 7019 | NO RECOGNIZED LOSSES |
| 7020 | NO RECOGNIZED LOSSES |
| 7021 | NO RECOGNIZED LOSSES |
| 7022 | NO RECOGNIZED LOSSES |
| 7023 | NO RECOGNIZED LOSSES |
| 7024 | NO RECOGNIZED LOSSES |
| 7025 | NO RECOGNIZED LOSSES |
| 7026 | NO RECOGNIZED LOSSES |
| 7027 | NO RECOGNIZED LOSSES |
| 7028 | NO RECOGNIZED LOSSES |
| 7029 | NO RECOGNIZED LOSSES |
| 7030 | NO RECOGNIZED LOSSES |
| 7031 | NO RECOGNIZED LOSSES |
| 7032 | NO RECOGNIZED LOSSES |
| 7033 | NO RECOGNIZED LOSSES |
| 7034 | NO RECOGNIZED LOSSES |
| 7035 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7036 | NO RECOGNIZED LOSSES |
| 7037 | NO RECOGNIZED LOSSES |
| 7038 | NO RECOGNIZED LOSSES |
| 7039 | NO RECOGNIZED LOSSES |
| 7040 | NO RECOGNIZED LOSSES |
| 7041 | NO RECOGNIZED LOSSES |
| 7042 | NO RECOGNIZED LOSSES |
| 7043 | NO RECOGNIZED LOSSES |
| 7044 | NO RECOGNIZED LOSSES |
| 7045 | NO RECOGNIZED LOSSES |
| 7046 | NO RECOGNIZED LOSSES |
| 7047 | NO RECOGNIZED LOSSES |
| 7048 | NO RECOGNIZED LOSSES |
| 7049 | NO RECOGNIZED LOSSES |
| 7050 | NO RECOGNIZED LOSSES |
| 7051 | NO RECOGNIZED LOSSES |
| 7052 | NO RECOGNIZED LOSSES |
| 7053 | NO RECOGNIZED LOSSES |
| 7054 | NO RECOGNIZED LOSSES |
| 7055 | NO RECOGNIZED LOSSES |
| 7056 | NO RECOGNIZED LOSSES |
| 7057 | NO RECOGNIZED LOSSES |
| 7058 | NO RECOGNIZED LOSSES |
| 7059 | NO RECOGNIZED LOSSES |
| 7060 | NO RECOGNIZED LOSSES |
| 7061 | NO RECOGNIZED LOSSES |
| 7062 | NO RECOGNIZED LOSSES |
| 7063 | NO RECOGNIZED LOSSES |
| 7064 | NO RECOGNIZED LOSSES |
| 7065 | SHARES NOT PURCHASED |
| 7066 | NO RECOGNIZED LOSSES |
| 7067 | NO RECOGNIZED LOSSES |
| 7068 | NO RECOGNIZED LOSSES |
| 7069 | NO RECOGNIZED LOSSES |
| 7070 | NO RECOGNIZED LOSSES |
| 7071 | NO RECOGNIZED LOSSES |
| 7072 | NO RECOGNIZED LOSSES |
| 7073 | NO RECOGNIZED LOSSES |
| 7074 | NO RECOGNIZED LOSSES |
| 7075 | NO RECOGNIZED LOSSES |
| 7076 | NO RECOGNIZED LOSSES |
| 7077 | NO RECOGNIZED LOSSES |
| 7078 | NO RECOGNIZED LOSSES |
| 7079 | NO RECOGNIZED LOSSES |
| 7080 | NO RECOGNIZED LOSSES |
| 7081 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 7082 | NO RECOGNIZED LOSSES |
| 7083 | NO RECOGNIZED LOSSES |
| 7084 | NO RECOGNIZED LOSSES |
| 7085 | NO RECOGNIZED LOSSES |
| 7086 | NO RECOGNIZED LOSSES |
| 7087 | NO RECOGNIZED LOSSES |
| 7088 | NO RECOGNIZED LOSSES |
| 7089 | NO RECOGNIZED LOSSES |
| 7090 | NO RECOGNIZED LOSSES |
| 7091 | NO RECOGNIZED LOSSES |
| 7092 | NO RECOGNIZED LOSSES |
| 7093 | NO RECOGNIZED LOSSES |
| 7094 | NO RECOGNIZED LOSSES |
| 7095 | NO RECOGNIZED LOSSES |
| 7096 | NO RECOGNIZED LOSSES |
| 7097 | NO RECOGNIZED LOSSES |
| 7099 | NO RECOGNIZED LOSSES |
| 7100 | NO RECOGNIZED LOSSES |
| 7101 | NO RECOGNIZED LOSSES |
| 7102 | NO RECOGNIZED LOSSES |
| 7103 | NO RECOGNIZED LOSSES |
| 7104 | NO RECOGNIZED LOSSES |
| 7105 | NO RECOGNIZED LOSSES |
| 7106 | NO RECOGNIZED LOSSES |
| 7107 | NO RECOGNIZED LOSSES |
| 7108 | NO RECOGNIZED LOSSES |
| 7109 | NO RECOGNIZED LOSSES |
| 7110 | NO RECOGNIZED LOSSES |
| 7111 | NO RECOGNIZED LOSSES |
| 7112 | NO RECOGNIZED LOSSES |
| 7113 | NO RECOGNIZED LOSSES |
| 7114 | NO RECOGNIZED LOSSES |
| 7115 | NO RECOGNIZED LOSSES |
| 7116 | NO RECOGNIZED LOSSES |
| 7117 | NO RECOGNIZED LOSSES |
| 7118 | NO RECOGNIZED LOSSES |
| 7119 | NO RECOGNIZED LOSSES |
| 7120 | NO RECOGNIZED LOSSES |
| 7121 | NO RECOGNIZED LOSSES |
| 7122 | NO RECOGNIZED LOSSES |
| 7123 | NO RECOGNIZED LOSSES |
| 7124 | NO RECOGNIZED LOSSES |
| 7125 | NO RECOGNIZED LOSSES |
| 7126 | NO RECOGNIZED LOSSES |
| 7127 | NO RECOGNIZED LOSSES |
| 7128 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 7129 | NO RECOGNIZED LOSSES |
| 7130 | NO RECOGNIZED LOSSES |
| 7131 | NO RECOGNIZED LOSSES |
| 7132 | NO RECOGNIZED LOSSES |
| 7133 | NO RECOGNIZED LOSSES |
| 7134 | NO RECOGNIZED LOSSES |
| 7136 | NO RECOGNIZED LOSSES |
| 7137 | NO RECOGNIZED LOSSES |
| 7138 | NO RECOGNIZED LOSSES |
| 7139 | NO RECOGNIZED LOSSES |
| 7140 | NO RECOGNIZED LOSSES |
| 7141 | NO RECOGNIZED LOSSES |
| 7142 | NO RECOGNIZED LOSSES |
| 7143 | NO RECOGNIZED LOSSES |
| 7144 | NO RECOGNIZED LOSSES |
| 7145 | NO RECOGNIZED LOSSES |
| 7146 | NO RECOGNIZED LOSSES |
| 7148 | NO RECOGNIZED LOSSES |
| 7149 | NO RECOGNIZED LOSSES |
| 7150 | NO RECOGNIZED LOSSES |
| 7151 | NO RECOGNIZED LOSSES |
| 7152 | NO RECOGNIZED LOSSES |
| 7153 | NO RECOGNIZED LOSSES |
| 7154 | NO RECOGNIZED LOSSES |
| 7155 | NO RECOGNIZED LOSSES |
| 7156 | NO RECOGNIZED LOSSES |
| 7157 | NO RECOGNIZED LOSSES |
| 7158 | NO RECOGNIZED LOSSES |
| 7159 | NO RECOGNIZED LOSSES |
| 7160 | NO RECOGNIZED LOSSES |
| 7161 | NO RECOGNIZED LOSSES |
| 7162 | NO RECOGNIZED LOSSES |
| 7163 | NO RECOGNIZED LOSSES |
| 7164 | NO RECOGNIZED LOSSES |
| 7165 | NO RECOGNIZED LOSSES |
| 7166 | NO RECOGNIZED LOSSES |
| 7167 | NO RECOGNIZED LOSSES |
| 7168 | NO RECOGNIZED LOSSES |
| 7169 | NO RECOGNIZED LOSSES |
| 7170 | NO RECOGNIZED LOSSES |
| 7171 | NO RECOGNIZED LOSSES |
| 7172 | NO RECOGNIZED LOSSES |
| 7173 | NO RECOGNIZED LOSSES |
| 7174 | NO RECOGNIZED LOSSES |
| 7175 | NO RECOGNIZED LOSSES |
| 7176 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7177 | NO RECOGNIZED LOSSES |
| 7178 | NO RECOGNIZED LOSSES |
| 7179 | NO RECOGNIZED LOSSES |
| 7180 | NO RECOGNIZED LOSSES |
| 7181 | NO RECOGNIZED LOSSES |
| 7182 | NO RECOGNIZED LOSSES |
| 7183 | SHARES NOT PURCHASED |
| 7184 | NO RECOGNIZED LOSSES |
| 7185 | NO RECOGNIZED LOSSES |
| 7186 | NO RECOGNIZED LOSSES |
| 7187 | NO RECOGNIZED LOSSES |
| 7188 | NO RECOGNIZED LOSSES |
| 7189 | NO RECOGNIZED LOSSES |
| 7190 | NO RECOGNIZED LOSSES |
| 7191 | NO RECOGNIZED LOSSES |
| 7192 | NO RECOGNIZED LOSSES |
| 7193 | NO RECOGNIZED LOSSES |
| 7194 | NO RECOGNIZED LOSSES |
| 7195 | NO RECOGNIZED LOSSES |
| 7196 | NO RECOGNIZED LOSSES |
| 7197 | NO RECOGNIZED LOSSES |
| 7198 | NO RECOGNIZED LOSSES |
| 7199 | NO RECOGNIZED LOSSES |
| 7200 | NO RECOGNIZED LOSSES |
| 7201 | NO RECOGNIZED LOSSES |
| 7202 | NO RECOGNIZED LOSSES |
| 7203 | PURCHASED OUT OF CLASS PERIOD |
| 7205 | NO RECOGNIZED LOSSES |
| 7229 | NO RECOGNIZED LOSSES |
| 7230 | PURCHASED OUT OF CLASS PERIOD |
| 7231 | PURCHASED OUT OF CLASS PERIOD |
| 7232 | NO RECOGNIZED LOSSES |
| 7233 | NO RECOGNIZED LOSSES |
| 7234 | PURCHASED OUT OF CLASS PERIOD |
| 7235 | PURCHASED OUT OF CLASS PERIOD |
| 7236 | PURCHASED OUT OF CLASS PERIOD |
| 7237 | PURCHASED OUT OF CLASS PERIOD |
| 7238 | NO RECOGNIZED LOSSES |
| 7239 | NO RECOGNIZED LOSSES |
| 7240 | PURCHASED OUT OF CLASS PERIOD |
| 7241 | NO RECOGNIZED LOSSES |
| 7242 | PURCHASED OUT OF CLASS PERIOD |
| 7243 | PURCHASED OUT OF CLASS PERIOD |
| 7244 | PURCHASED OUT OF CLASS PERIOD |
| 7245 | PURCHASED OUT OF CLASS PERIOD |
| 7246 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7247 | NO RECOGNIZED LOSSES |
| 7248 | NO RECOGNIZED LOSSES |
| 7249 | NO RECOGNIZED LOSSES |
| 7250 | NO RECOGNIZED LOSSES |
| 7251 | NO RECOGNIZED LOSSES |
| 7252 | NO RECOGNIZED LOSSES |
| 7253 | NO RECOGNIZED LOSSES |
| 7254 | NO RECOGNIZED LOSSES |
| 7255 | NO RECOGNIZED LOSSES |
| 7256 | NO RECOGNIZED LOSSES |
| 7257 | NO RECOGNIZED LOSSES |
| 7258 | NO RECOGNIZED LOSSES |
| 7259 | NO RECOGNIZED LOSSES |
| 7260 | PURCHASED OUT OF CLASS PERIOD |
| 7261 | NO RECOGNIZED LOSSES |
| 7262 | NO RECOGNIZED LOSSES |
| 7263 | NO RECOGNIZED LOSSES |
| 7264 | NO RECOGNIZED LOSSES |
| 7265 | NO RECOGNIZED LOSSES |
| 7266 | PURCHASED OUT OF CLASS PERIOD |
| 7267 | NO RECOGNIZED LOSSES |
| 7268 | NO RECOGNIZED LOSSES |
| 7269 | PURCHASED OUT OF CLASS PERIOD |
| 7270 | PURCHASED OUT OF CLASS PERIOD |
| 7271 | NO RECOGNIZED LOSSES |
| 7272 | NO RECOGNIZED LOSSES |
| 7273 | NO RECOGNIZED LOSSES |
| 7274 | NO RECOGNIZED LOSSES |
| 7275 | NO RECOGNIZED LOSSES |
| 7276 | NO RECOGNIZED LOSSES |
| 7277 | NO RECOGNIZED LOSSES |
| 7278 | NO RECOGNIZED LOSSES |
| 7279 | NO RECOGNIZED LOSSES |
| 7280 | NO RECOGNIZED LOSSES |
| 7281 | NO RECOGNIZED LOSSES |
| 7282 | NO RECOGNIZED LOSSES |
| 7283 | NO RECOGNIZED LOSSES |
| 7284 | NO RECOGNIZED LOSSES |
| 7286 | NO RECOGNIZED LOSSES |
| 7287 | NO RECOGNIZED LOSSES |
| 7288 | NO RECOGNIZED LOSSES |
| 7289 | NO RECOGNIZED LOSSES |
| 7290 | NO RECOGNIZED LOSSES |
| 7291 | NO RECOGNIZED LOSSES |
| 7292 | NO RECOGNIZED LOSSES |
| 7293 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7294 | NO RECOGNIZED LOSSES |
| 7295 | PURCHASED OUT OF CLASS PERIOD |
| 7296 | NO RECOGNIZED LOSSES |
| 7297 | NO RECOGNIZED LOSSES |
| 7298 | NO RECOGNIZED LOSSES |
| 7299 | NO RECOGNIZED LOSSES |
| 7300 | NO RECOGNIZED LOSSES |
| 7301 | NO RECOGNIZED LOSSES |
| 7302 | NO RECOGNIZED LOSSES |
| 7303 | NO RECOGNIZED LOSSES |
| 7304 | NO RECOGNIZED LOSSES |
| 7305 | NO RECOGNIZED LOSSES |
| 7306 | NO RECOGNIZED LOSSES |
| 7307 | NO RECOGNIZED LOSSES |
| 7308 | NO RECOGNIZED LOSSES |
| 7309 | NO RECOGNIZED LOSSES |
| 7310 | NO RECOGNIZED LOSSES |
| 7311 | NO RECOGNIZED LOSSES |
| 7312 | NO RECOGNIZED LOSSES |
| 7313 | NO RECOGNIZED LOSSES |
| 7314 | NO RECOGNIZED LOSSES |
| 7315 | NO RECOGNIZED LOSSES |
| 7316 | NO RECOGNIZED LOSSES |
| 7317 | NO RECOGNIZED LOSSES |
| 7318 | NO RECOGNIZED LOSSES |
| 7319 | NO RECOGNIZED LOSSES |
| 7320 | NO RECOGNIZED LOSSES |
| 7321 | NO RECOGNIZED LOSSES |
| 7322 | NO RECOGNIZED LOSSES |
| 7323 | NO RECOGNIZED LOSSES |
| 7324 | NO RECOGNIZED LOSSES |
| 7325 | NO RECOGNIZED LOSSES |
| 7326 | NO RECOGNIZED LOSSES |
| 7327 | NO RECOGNIZED LOSSES |
| 7328 | NO RECOGNIZED LOSSES |
| 7329 | NO RECOGNIZED LOSSES |
| 7330 | NO RECOGNIZED LOSSES |
| 7331 | NO RECOGNIZED LOSSES |
| 7332 | NO RECOGNIZED LOSSES |
| 7333 | NO RECOGNIZED LOSSES |
| 7334 | NO RECOGNIZED LOSSES |
| 7335 | NO RECOGNIZED LOSSES |
| 7336 | NO RECOGNIZED LOSSES |
| 7337 | NO RECOGNIZED LOSSES |
| 7338 | NO RECOGNIZED LOSSES |
| 7339 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 7340 | NO RECOGNIZED LOSSES |
| 7341 | NO RECOGNIZED LOSSES |
| 7342 | NO RECOGNIZED LOSSES |
| 7343 | NO RECOGNIZED LOSSES |
| 7344 | NO RECOGNIZED LOSSES |
| 7345 | NO RECOGNIZED LOSSES |
| 7346 | NO RECOGNIZED LOSSES |
| 7347 | NO RECOGNIZED LOSSES |
| 7348 | NO RECOGNIZED LOSSES |
| 7349 | NO RECOGNIZED LOSSES |
| 7350 | NO RECOGNIZED LOSSES |
| 7351 | NO RECOGNIZED LOSSES |
| 7352 | NO RECOGNIZED LOSSES |
| 7353 | NO RECOGNIZED LOSSES |
| 7354 | NO RECOGNIZED LOSSES |
| 7355 | NO RECOGNIZED LOSSES |
| 7356 | NO RECOGNIZED LOSSES |
| 7357 | NO RECOGNIZED LOSSES |
| 7358 | NO RECOGNIZED LOSSES |
| 7359 | NO RECOGNIZED LOSSES |
| 7360 | NO RECOGNIZED LOSSES |
| 7361 | NO RECOGNIZED LOSSES |
| 7362 | NO RECOGNIZED LOSSES |
| 7363 | NO RECOGNIZED LOSSES |
| 7364 | NO RECOGNIZED LOSSES |
| 7365 | NO RECOGNIZED LOSSES |
| 7366 | NO RECOGNIZED LOSSES |
| 7367 | NO RECOGNIZED LOSSES |
| 7368 | NO RECOGNIZED LOSSES |
| 7369 | NO RECOGNIZED LOSSES |
| 7370 | NO RECOGNIZED LOSSES |
| 7371 | NO RECOGNIZED LOSSES |
| 7372 | NO RECOGNIZED LOSSES |
| 7373 | NO RECOGNIZED LOSSES |
| 7374 | NO RECOGNIZED LOSSES |
| 7375 | NO RECOGNIZED LOSSES |
| 7376 | NO RECOGNIZED LOSSES |
| 7377 | NO RECOGNIZED LOSSES |
| 7378 | NO RECOGNIZED LOSSES |
| 7379 | NO RECOGNIZED LOSSES |
| 7380 | NO RECOGNIZED LOSSES |
| 7381 | NO RECOGNIZED LOSSES |
| 7382 | NO RECOGNIZED LOSSES |
| 7383 | NO RECOGNIZED LOSSES |
| 7384 | NO RECOGNIZED LOSSES |
| 7385 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 7386 | NO RECOGNIZED LOSSES |
| 7387 | NO RECOGNIZED LOSSES |
| 7388 | NO RECOGNIZED LOSSES |
| 7389 | NO RECOGNIZED LOSSES |
| 7390 | NO RECOGNIZED LOSSES |
| 7391 | NO RECOGNIZED LOSSES |
| 7392 | NO RECOGNIZED LOSSES |
| 7393 | NO RECOGNIZED LOSSES |
| 7394 | NO RECOGNIZED LOSSES |
| 7395 | PURCHASED OUT OF CLASS PERIOD |
| 7396 | NO RECOGNIZED LOSSES |
| 7397 | NO RECOGNIZED LOSSES |
| 7398 | NO RECOGNIZED LOSSES |
| 7399 | NO RECOGNIZED LOSSES |
| 7400 | NO RECOGNIZED LOSSES |
| 7401 | NO RECOGNIZED LOSSES |
| 7402 | NO RECOGNIZED LOSSES |
| 7403 | NO RECOGNIZED LOSSES |
| 7404 | NO RECOGNIZED LOSSES |
| 7405 | NO RECOGNIZED LOSSES |
| 7406 | NO RECOGNIZED LOSSES |
| 7407 | NO RECOGNIZED LOSSES |
| 7408 | NO RECOGNIZED LOSSES |
| 7409 | NO RECOGNIZED LOSSES |
| 7410 | SHARES NOT PURCHASED |
| 7411 | NO RECOGNIZED LOSSES |
| 7412 | NO RECOGNIZED LOSSES |
| 7413 | NO RECOGNIZED LOSSES |
| 7414 | NO RECOGNIZED LOSSES |
| 7415 | NO RECOGNIZED LOSSES |
| 7416 | NO RECOGNIZED LOSSES |
| 7417 | NO RECOGNIZED LOSSES |
| 7418 | NO RECOGNIZED LOSSES |
| 7419 | NO RECOGNIZED LOSSES |
| 7420 | NO RECOGNIZED LOSSES |
| 7421 | NO RECOGNIZED LOSSES |
| 7422 | NO RECOGNIZED LOSSES |
| 7423 | NO RECOGNIZED LOSSES |
| 7424 | NO RECOGNIZED LOSSES |
| 7425 | NO RECOGNIZED LOSSES |
| 7426 | NO RECOGNIZED LOSSES |
| 7427 | NO RECOGNIZED LOSSES |
| 7428 | NO RECOGNIZED LOSSES |
| 7429 | NO RECOGNIZED LOSSES |
| 7430 | NO RECOGNIZED LOSSES |
| 7431 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7432 | NO RECOGNIZED LOSSES |
| 7433 | NO RECOGNIZED LOSSES |
| 7434 | NO RECOGNIZED LOSSES |
| 7435 | NO RECOGNIZED LOSSES |
| 7436 | NO RECOGNIZED LOSSES |
| 7437 | NO RECOGNIZED LOSSES |
| 7438 | NO RECOGNIZED LOSSES |
| 7439 | NO RECOGNIZED LOSSES |
| 7440 | NO RECOGNIZED LOSSES |
| 7441 | NO RECOGNIZED LOSSES |
| 7442 | NO RECOGNIZED LOSSES |
| 7443 | NO RECOGNIZED LOSSES |
| 7444 | NO RECOGNIZED LOSSES |
| 7445 | NO RECOGNIZED LOSSES |
| 7446 | NO RECOGNIZED LOSSES |
| 7447 | NO RECOGNIZED LOSSES |
| 7448 | NO RECOGNIZED LOSSES |
| 7449 | NO RECOGNIZED LOSSES |
| 7450 | NO RECOGNIZED LOSSES |
| 7451 | NO RECOGNIZED LOSSES |
| 7452 | NO RECOGNIZED LOSSES |
| 7453 | NO RECOGNIZED LOSSES |
| 7454 | NO RECOGNIZED LOSSES |
| 7455 | NO RECOGNIZED LOSSES |
| 7456 | NO RECOGNIZED LOSSES |
| 7457 | NO RECOGNIZED LOSSES |
| 7458 | NO RECOGNIZED LOSSES |
| 7459 | NO RECOGNIZED LOSSES |
| 7460 | NO RECOGNIZED LOSSES |
| 7461 | NO RECOGNIZED LOSSES |
| 7462 | NO RECOGNIZED LOSSES |
| 7463 | NO RECOGNIZED LOSSES |
| 7464 | NO RECOGNIZED LOSSES |
| 7465 | NO RECOGNIZED LOSSES |
| 7466 | NO RECOGNIZED LOSSES |
| 7467 | NO RECOGNIZED LOSSES |
| 7468 | NO RECOGNIZED LOSSES |
| 7469 | NO RECOGNIZED LOSSES |
| 7470 | NO RECOGNIZED LOSSES |
| 7471 | NO RECOGNIZED LOSSES |
| 7472 | NO RECOGNIZED LOSSES |
| 7473 | NO RECOGNIZED LOSSES |
| 7474 | NO RECOGNIZED LOSSES |
| 7475 | NO RECOGNIZED LOSSES |
| 7476 | NO RECOGNIZED LOSSES |
| 7477 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 7478 | NO RECOGNIZED LOSSES |
| 7479 | NO RECOGNIZED LOSSES |
| 7480 | NO RECOGNIZED LOSSES |
| 7481 | NO RECOGNIZED LOSSES |
| 7482 | NO RECOGNIZED LOSSES |
| 7483 | NO RECOGNIZED LOSSES |
| 7484 | NO RECOGNIZED LOSSES |
| 7485 | NO RECOGNIZED LOSSES |
| 7486 | PURCHASED OUT OF CLASS PERIOD |
| 7487 | NO RECOGNIZED LOSSES |
| 7488 | NO RECOGNIZED LOSSES |
| 7489 | NO RECOGNIZED LOSSES |
| 7490 | NO RECOGNIZED LOSSES |
| 7491 | NO RECOGNIZED LOSSES |
| 7492 | NO RECOGNIZED LOSSES |
| 7493 | NO RECOGNIZED LOSSES |
| 7494 | NO RECOGNIZED LOSSES |
| 7495 | NO RECOGNIZED LOSSES |
| 7496 | NO RECOGNIZED LOSSES |
| 7497 | NO RECOGNIZED LOSSES |
| 7498 | NO RECOGNIZED LOSSES |
| 7499 | NO RECOGNIZED LOSSES |
| 7500 | NO RECOGNIZED LOSSES |
| 7501 | NO RECOGNIZED LOSSES |
| 7502 | NO RECOGNIZED LOSSES |
| 7503 | NO RECOGNIZED LOSSES |
| 7504 | NO RECOGNIZED LOSSES |
| 7505 | NO RECOGNIZED LOSSES |
| 7506 | NO RECOGNIZED LOSSES |
| 7507 | NO RECOGNIZED LOSSES |
| 7509 | NO RECOGNIZED LOSSES |
| 7510 | NO RECOGNIZED LOSSES |
| 7511 | NO RECOGNIZED LOSSES |
| 7512 | NO RECOGNIZED LOSSES |
| 7513 | NO RECOGNIZED LOSSES |
| 7514 | NO RECOGNIZED LOSSES |
| 7515 | NO RECOGNIZED LOSSES |
| 7516 | NO RECOGNIZED LOSSES |
| 7517 | NO RECOGNIZED LOSSES |
| 7518 | NO RECOGNIZED LOSSES |
| 7519 | NO RECOGNIZED LOSSES |
| 7520 | NO RECOGNIZED LOSSES |
| 7521 | NO RECOGNIZED LOSSES |
| 7522 | NO RECOGNIZED LOSSES |
| 7523 | NO RECOGNIZED LOSSES |
| 7524 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 7525 | NO RECOGNIZED LOSSES |
| 7526 | NO RECOGNIZED LOSSES |
| 7527 | SHARES NOT PURCHASED |
| 7528 | NO RECOGNIZED LOSSES |
| 7529 | NO RECOGNIZED LOSSES |
| 7530 | NO RECOGNIZED LOSSES |
| 7531 | NO RECOGNIZED LOSSES |
| 7532 | NO RECOGNIZED LOSSES |
| 7533 | NO RECOGNIZED LOSSES |
| 7534 | NO RECOGNIZED LOSSES |
| 7535 | NO RECOGNIZED LOSSES |
| 7536 | NO RECOGNIZED LOSSES |
| 7537 | NO RECOGNIZED LOSSES |
| 7538 | NO RECOGNIZED LOSSES |
| 7539 | NO RECOGNIZED LOSSES |
| 7540 | NO RECOGNIZED LOSSES |
| 7541 | NO RECOGNIZED LOSSES |
| 7542 | NO RECOGNIZED LOSSES |
| 7543 | NO RECOGNIZED LOSSES |
| 7544 | NO RECOGNIZED LOSSES |
| 7545 | NO RECOGNIZED LOSSES |
| 7546 | NO RECOGNIZED LOSSES |
| 7547 | NO RECOGNIZED LOSSES |
| 7548 | NO RECOGNIZED LOSSES |
| 7549 | NO RECOGNIZED LOSSES |
| 7550 | NO RECOGNIZED LOSSES |
| 7551 | NO RECOGNIZED LOSSES |
| 7552 | NO RECOGNIZED LOSSES |
| 7553 | NO RECOGNIZED LOSSES |
| 7554 | NO RECOGNIZED LOSSES |
| 7555 | NO RECOGNIZED LOSSES |
| 7556 | NO RECOGNIZED LOSSES |
| 7557 | NO RECOGNIZED LOSSES |
| 7558 | NO RECOGNIZED LOSSES |
| 7559 | NO RECOGNIZED LOSSES |
| 7560 | NO RECOGNIZED LOSSES |
| 7561 | NO RECOGNIZED LOSSES |
| 7562 | NO RECOGNIZED LOSSES |
| 7563 | NO RECOGNIZED LOSSES |
| 7564 | NO RECOGNIZED LOSSES |
| 7565 | NO RECOGNIZED LOSSES |
| 7566 | PURCHASED OUT OF CLASS PERIOD |
| 7567 | NO RECOGNIZED LOSSES |
| 7568 | PURCHASED OUT OF CLASS PERIOD |
| 7569 | NO RECOGNIZED LOSSES |
| 7570 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7571 | NO RECOGNIZED LOSSES |
| 7572 | NO RECOGNIZED LOSSES |
| 7573 | NO RECOGNIZED LOSSES |
| 7574 | NO RECOGNIZED LOSSES |
| 7575 | NO RECOGNIZED LOSSES |
| 7576 | NO RECOGNIZED LOSSES |
| 7577 | NO RECOGNIZED LOSSES |
| 7578 | PURCHASED OUT OF CLASS PERIOD |
| 7579 | PURCHASED OUT OF CLASS PERIOD |
| 7580 | PURCHASED OUT OF CLASS PERIOD |
| 7581 | NO RECOGNIZED LOSSES |
| 7582 | NO RECOGNIZED LOSSES |
| 7583 | NO RECOGNIZED LOSSES |
| 7584 | NO RECOGNIZED LOSSES |
| 7585 | NO RECOGNIZED LOSSES |
| 7586 | NO RECOGNIZED LOSSES |
| 7587 | NO RECOGNIZED LOSSES |
| 7588 | NO RECOGNIZED LOSSES |
| 7589 | NO RECOGNIZED LOSSES |
| 7590 | NO RECOGNIZED LOSSES |
| 7591 | NO RECOGNIZED LOSSES |
| 7592 | NO RECOGNIZED LOSSES |
| 7593 | NO RECOGNIZED LOSSES |
| 7594 | NO RECOGNIZED LOSSES |
| 7595 | NO RECOGNIZED LOSSES |
| 7596 | NO RECOGNIZED LOSSES |
| 7597 | NO RECOGNIZED LOSSES |
| 7598 | NO RECOGNIZED LOSSES |
| 7599 | NO RECOGNIZED LOSSES |
| 7600 | NO RECOGNIZED LOSSES |
| 7601 | NO RECOGNIZED LOSSES |
| 7602 | NO RECOGNIZED LOSSES |
| 7603 | NO RECOGNIZED LOSSES |
| 7604 | NO RECOGNIZED LOSSES |
| 7605 | NO RECOGNIZED LOSSES |
| 7606 | NO RECOGNIZED LOSSES |
| 7607 | NO RECOGNIZED LOSSES |
| 7608 | NO RECOGNIZED LOSSES |
| 7609 | NO RECOGNIZED LOSSES |
| 7610 | NO RECOGNIZED LOSSES |
| 7611 | NO RECOGNIZED LOSSES |
| 7612 | NO RECOGNIZED LOSSES |
| 7613 | NO RECOGNIZED LOSSES |
| 7614 | NO RECOGNIZED LOSSES |
| 7615 | NO RECOGNIZED LOSSES |
| 7616 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 7617 | NO RECOGNIZED LOSSES |
| 7618 | NO RECOGNIZED LOSSES |
| 7619 | NO RECOGNIZED LOSSES |
| 7620 | NO RECOGNIZED LOSSES |
| 7621 | NO RECOGNIZED LOSSES |
| 7622 | NO RECOGNIZED LOSSES |
| 7623 | NO RECOGNIZED LOSSES |
| 7624 | NO RECOGNIZED LOSSES |
| 7625 | NO RECOGNIZED LOSSES |
| 7626 | NO RECOGNIZED LOSSES |
| 7627 | NO RECOGNIZED LOSSES |
| 7628 | NO RECOGNIZED LOSSES |
| 7629 | NO RECOGNIZED LOSSES |
| 7630 | NO RECOGNIZED LOSSES |
| 7631 | NO RECOGNIZED LOSSES |
| 7632 | NO RECOGNIZED LOSSES |
| 7633 | NO RECOGNIZED LOSSES |
| 7634 | NO RECOGNIZED LOSSES |
| 7635 | NO RECOGNIZED LOSSES |
| 7636 | NO RECOGNIZED LOSSES |
| 7637 | NO RECOGNIZED LOSSES |
| 7638 | NO RECOGNIZED LOSSES |
| 7639 | NO RECOGNIZED LOSSES |
| 7640 | NO RECOGNIZED LOSSES |
| 7641 | NO RECOGNIZED LOSSES |
| 7642 | NO RECOGNIZED LOSSES |
| 7643 | NO RECOGNIZED LOSSES |
| 7644 | NO RECOGNIZED LOSSES |
| 7645 | NO RECOGNIZED LOSSES |
| 7646 | NO RECOGNIZED LOSSES |
| 7647 | NO RECOGNIZED LOSSES |
| 7648 | NO RECOGNIZED LOSSES |
| 7649 | NO RECOGNIZED LOSSES |
| 7650 | NO RECOGNIZED LOSSES |
| 7651 | NO RECOGNIZED LOSSES |
| 7652 | NO RECOGNIZED LOSSES |
| 7653 | NO RECOGNIZED LOSSES |
| 7654 | NO RECOGNIZED LOSSES |
| 7655 | NO RECOGNIZED LOSSES |
| 7656 | NO RECOGNIZED LOSSES |
| 7657 | NO RECOGNIZED LOSSES |
| 7658 | NO RECOGNIZED LOSSES |
| 7659 | NO RECOGNIZED LOSSES |
| 7660 | NO RECOGNIZED LOSSES |
| 7661 | NO RECOGNIZED LOSSES |
| 7662 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 7663 | NO RECOGNIZED LOSSES |
| 7664 | NO RECOGNIZED LOSSES |
| 7665 | NO RECOGNIZED LOSSES |
| 7666 | NO RECOGNIZED LOSSES |
| 7667 | NO RECOGNIZED LOSSES |
| 7668 | NO RECOGNIZED LOSSES |
| 7669 | NO RECOGNIZED LOSSES |
| 7670 | NO RECOGNIZED LOSSES |
| 7671 | NO RECOGNIZED LOSSES |
| 7672 | NO RECOGNIZED LOSSES |
| 7673 | NO RECOGNIZED LOSSES |
| 7674 | NO RECOGNIZED LOSSES |
| 7675 | NO RECOGNIZED LOSSES |
| 7676 | NO RECOGNIZED LOSSES |
| 7677 | NO RECOGNIZED LOSSES |
| 7678 | NO RECOGNIZED LOSSES |
| 7679 | NO RECOGNIZED LOSSES |
| 7680 | NO RECOGNIZED LOSSES |
| 7681 | NO RECOGNIZED LOSSES |
| 7682 | NO RECOGNIZED LOSSES |
| 7683 | NO RECOGNIZED LOSSES |
| 7684 | NO RECOGNIZED LOSSES |
| 7685 | NO RECOGNIZED LOSSES |
| 7686 | NO RECOGNIZED LOSSES |
| 7687 | PURCHASED OUT OF CLASS PERIOD |
| 7688 | NO RECOGNIZED LOSSES |
| 7689 | NO RECOGNIZED LOSSES |
| 7690 | NO RECOGNIZED LOSSES |
| 7691 | NO RECOGNIZED LOSSES |
| 7692 | NO RECOGNIZED LOSSES |
| 7693 | NO RECOGNIZED LOSSES |
| 7694 | PURCHASED OUT OF CLASS PERIOD |
| 7695 | NO RECOGNIZED LOSSES |
| 7696 | NO RECOGNIZED LOSSES |
| 7697 | NO RECOGNIZED LOSSES |
| 7698 | NO RECOGNIZED LOSSES |
| 7699 | NO RECOGNIZED LOSSES |
| 7700 | NO RECOGNIZED LOSSES |
| 7701 | NO RECOGNIZED LOSSES |
| 7702 | NO RECOGNIZED LOSSES |
| 7703 | NO RECOGNIZED LOSSES |
| 7704 | NO RECOGNIZED LOSSES |
| 7705 | NO RECOGNIZED LOSSES |
| 7706 | NO RECOGNIZED LOSSES |
| 7707 | SHARES NOT PURCHASED |
| 7708 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7709 | NO RECOGNIZED LOSSES |
| 7710 | NO RECOGNIZED LOSSES |
| 7711 | NO RECOGNIZED LOSSES |
| 7712 | NO RECOGNIZED LOSSES |
| 7713 | NO RECOGNIZED LOSSES |
| 7714 | NO RECOGNIZED LOSSES |
| 7715 | PURCHASED OUT OF CLASS PERIOD |
| 7716 | NO RECOGNIZED LOSSES |
| 7717 | NO RECOGNIZED LOSSES |
| 7718 | NO RECOGNIZED LOSSES |
| 7719 | NO RECOGNIZED LOSSES |
| 7720 | NO RECOGNIZED LOSSES |
| 7721 | NO RECOGNIZED LOSSES |
| 7722 | NO RECOGNIZED LOSSES |
| 7723 | NO RECOGNIZED LOSSES |
| 7724 | NO RECOGNIZED LOSSES |
| 7725 | NO RECOGNIZED LOSSES |
| 7726 | NO RECOGNIZED LOSSES |
| 7727 | NO RECOGNIZED LOSSES |
| 7728 | NO RECOGNIZED LOSSES |
| 7729 | NO RECOGNIZED LOSSES |
| 7730 | NO RECOGNIZED LOSSES |
| 7731 | NO RECOGNIZED LOSSES |
| 7732 | NO RECOGNIZED LOSSES |
| 7733 | NO RECOGNIZED LOSSES |
| 7734 | NO RECOGNIZED LOSSES |
| 7735 | NO RECOGNIZED LOSSES |
| 7736 | NO RECOGNIZED LOSSES |
| 7737 | NO RECOGNIZED LOSSES |
| 7738 | NO RECOGNIZED LOSSES |
| 7739 | NO RECOGNIZED LOSSES |
| 7740 | NO RECOGNIZED LOSSES |
| 7741 | NO RECOGNIZED LOSSES |
| 7742 | NO RECOGNIZED LOSSES |
| 7743 | NO RECOGNIZED LOSSES |
| 7744 | NO RECOGNIZED LOSSES |
| 7745 | NO RECOGNIZED LOSSES |
| 7746 | NO RECOGNIZED LOSSES |
| 7747 | NO RECOGNIZED LOSSES |
| 7748 | NO RECOGNIZED LOSSES |
| 7749 | NO RECOGNIZED LOSSES |
| 7750 | NO RECOGNIZED LOSSES |
| 7751 | NO RECOGNIZED LOSSES |
| 7752 | NO RECOGNIZED LOSSES |
| 7753 | NO RECOGNIZED LOSSES |
| 7754 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7755 | NO RECOGNIZED LOSSES |
| 7756 | NO RECOGNIZED LOSSES |
| 7757 | PURCHASED OUT OF CLASS PERIOD |
| 7758 | NO RECOGNIZED LOSSES |
| 7759 | NO RECOGNIZED LOSSES |
| 7760 | NO RECOGNIZED LOSSES |
| 7761 | NO RECOGNIZED LOSSES |
| 7762 | NO RECOGNIZED LOSSES |
| 7763 | NO RECOGNIZED LOSSES |
| 7764 | NO RECOGNIZED LOSSES |
| 7765 | NO RECOGNIZED LOSSES |
| 7766 | NO RECOGNIZED LOSSES |
| 7767 | NO RECOGNIZED LOSSES |
| 7768 | NO RECOGNIZED LOSSES |
| 7769 | PURCHASED OUT OF CLASS PERIOD |
| 7770 | NO RECOGNIZED LOSSES |
| 7771 | NO RECOGNIZED LOSSES |
| 7772 | NO RECOGNIZED LOSSES |
| 7773 | NO RECOGNIZED LOSSES |
| 7774 | NO RECOGNIZED LOSSES |
| 7775 | NO RECOGNIZED LOSSES |
| 7776 | NO RECOGNIZED LOSSES |
| 7777 | NO RECOGNIZED LOSSES |
| 7778 | NO RECOGNIZED LOSSES |
| 7779 | NO RECOGNIZED LOSSES |
| 7780 | NO RECOGNIZED LOSSES |
| 7781 | NO RECOGNIZED LOSSES |
| 7782 | NO RECOGNIZED LOSSES |
| 7783 | NO RECOGNIZED LOSSES |
| 7784 | NO RECOGNIZED LOSSES |
| 7785 | NO RECOGNIZED LOSSES |
| 7786 | NO RECOGNIZED LOSSES |
| 7787 | NO RECOGNIZED LOSSES |
| 7788 | NO RECOGNIZED LOSSES |
| 7789 | NO RECOGNIZED LOSSES |
| 7790 | PURCHASED OUT OF CLASS PERIOD |
| 7791 | NO RECOGNIZED LOSSES |
| 7792 | NO RECOGNIZED LOSSES |
| 7793 | NO RECOGNIZED LOSSES |
| 7794 | NO RECOGNIZED LOSSES |
| 7795 | NO RECOGNIZED LOSSES |
| 7796 | NO RECOGNIZED LOSSES |
| 7797 | NO RECOGNIZED LOSSES |
| 7798 | NO RECOGNIZED LOSSES |
| 7800 | NO RECOGNIZED LOSSES |
| 7801 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 7802 | NO RECOGNIZED LOSSES |
| 7803 | NO RECOGNIZED LOSSES |
| 7804 | NO RECOGNIZED LOSSES |
| 7805 | NO RECOGNIZED LOSSES |
| 7806 | NO RECOGNIZED LOSSES |
| 7807 | NO RECOGNIZED LOSSES |
| 7808 | NO RECOGNIZED LOSSES |
| 7809 | NO RECOGNIZED LOSSES |
| 7810 | NO RECOGNIZED LOSSES |
| 7811 | NO RECOGNIZED LOSSES |
| 7812 | NO RECOGNIZED LOSSES |
| 7814 | NO RECOGNIZED LOSSES |
| 7815 | NO RECOGNIZED LOSSES |
| 7817 | NO RECOGNIZED LOSSES |
| 7818 | NO RECOGNIZED LOSSES |
| 7819 | NO RECOGNIZED LOSSES |
| 7820 | NO RECOGNIZED LOSSES |
| 7821 | NO RECOGNIZED LOSSES |
| 7822 | NO RECOGNIZED LOSSES |
| 7823 | NO RECOGNIZED LOSSES |
| 7824 | NO RECOGNIZED LOSSES |
| 7825 | NO RECOGNIZED LOSSES |
| 7826 | NO RECOGNIZED LOSSES |
| 7827 | NO RECOGNIZED LOSSES |
| 7828 | NO RECOGNIZED LOSSES |
| 7829 | NO RECOGNIZED LOSSES |
| 7830 | NO RECOGNIZED LOSSES |
| 7831 | PURCHASED OUT OF CLASS PERIOD |
| 7832 | NO RECOGNIZED LOSSES |
| 7833 | NO RECOGNIZED LOSSES |
| 7834 | NO RECOGNIZED LOSSES |
| 7835 | NO RECOGNIZED LOSSES |
| 7836 | NO RECOGNIZED LOSSES |
| 7837 | NO RECOGNIZED LOSSES |
| 7838 | NO RECOGNIZED LOSSES |
| 7839 | NO RECOGNIZED LOSSES |
| 7840 | NO RECOGNIZED LOSSES |
| 7841 | NO RECOGNIZED LOSSES |
| 7842 | NO RECOGNIZED LOSSES |
| 7843 | NO RECOGNIZED LOSSES |
| 7844 | NO RECOGNIZED LOSSES |
| 7845 | NO RECOGNIZED LOSSES |
| 7846 | NO RECOGNIZED LOSSES |
| 7847 | NO RECOGNIZED LOSSES |
| 7848 | NO RECOGNIZED LOSSES |
| 7849 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 7850 | NO RECOGNIZED LOSSES |
| 7851 | NO RECOGNIZED LOSSES |
| 7852 | NO RECOGNIZED LOSSES |
| 7853 | NO RECOGNIZED LOSSES |
| 7854 | NO RECOGNIZED LOSSES |
| 7855 | NO RECOGNIZED LOSSES |
| 7856 | NO RECOGNIZED LOSSES |
| 7857 | NO RECOGNIZED LOSSES |
| 7859 | NO RECOGNIZED LOSSES |
| 7860 | NO RECOGNIZED LOSSES |
| 7861 | NO RECOGNIZED LOSSES |
| 7862 | NO RECOGNIZED LOSSES |
| 7863 | NO RECOGNIZED LOSSES |
| 7864 | NO RECOGNIZED LOSSES |
| 7865 | NO RECOGNIZED LOSSES |
| 7866 | NO RECOGNIZED LOSSES |
| 7867 | NO RECOGNIZED LOSSES |
| 7868 | NO RECOGNIZED LOSSES |
| 7869 | NO RECOGNIZED LOSSES |
| 7870 | NO RECOGNIZED LOSSES |
| 7871 | NO RECOGNIZED LOSSES |
| 7872 | NO RECOGNIZED LOSSES |
| 7873 | NO RECOGNIZED LOSSES |
| 7874 | NO RECOGNIZED LOSSES |
| 7875 | NO RECOGNIZED LOSSES |
| 7876 | NO RECOGNIZED LOSSES |
| 7877 | NO RECOGNIZED LOSSES |
| 7878 | NO RECOGNIZED LOSSES |
| 7879 | NO RECOGNIZED LOSSES |
| 7880 | NO RECOGNIZED LOSSES |
| 7881 | NO RECOGNIZED LOSSES |
| 7882 | NO RECOGNIZED LOSSES |
| 7883 | NO RECOGNIZED LOSSES |
| 7884 | NO RECOGNIZED LOSSES |
| 7885 | NO RECOGNIZED LOSSES |
| 7886 | NO RECOGNIZED LOSSES |
| 7887 | NO RECOGNIZED LOSSES |
| 7888 | NO RECOGNIZED LOSSES |
| 7889 | NO RECOGNIZED LOSSES |
| 7890 | NO RECOGNIZED LOSSES |
| 7891 | NO RECOGNIZED LOSSES |
| 7892 | NO RECOGNIZED LOSSES |
| 7893 | NO RECOGNIZED LOSSES |
| 7894 | NO RECOGNIZED LOSSES |
| 7895 | NO RECOGNIZED LOSSES |
| 7896 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 7897 | NO RECOGNIZED LOSSES |
| 7898 | NO RECOGNIZED LOSSES |
| 7899 | NO RECOGNIZED LOSSES |
| 7900 | NO RECOGNIZED LOSSES |
| 7901 | NO RECOGNIZED LOSSES |
| 7902 | NO RECOGNIZED LOSSES |
| 7903 | NO RECOGNIZED LOSSES |
| 7904 | NO RECOGNIZED LOSSES |
| 7905 | NO RECOGNIZED LOSSES |
| 7906 | NO RECOGNIZED LOSSES |
| 7907 | NO RECOGNIZED LOSSES |
| 7908 | NO RECOGNIZED LOSSES |
| 7909 | NO RECOGNIZED LOSSES |
| 7910 | NO RECOGNIZED LOSSES |
| 7911 | NO RECOGNIZED LOSSES |
| 7912 | NO RECOGNIZED LOSSES |
| 7913 | NO RECOGNIZED LOSSES |
| 7914 | NO RECOGNIZED LOSSES |
| 7915 | NO RECOGNIZED LOSSES |
| 7916 | NO RECOGNIZED LOSSES |
| 7917 | NO RECOGNIZED LOSSES |
| 7918 | NO RECOGNIZED LOSSES |
| 7919 | NO RECOGNIZED LOSSES |
| 7920 | NO RECOGNIZED LOSSES |
| 7921 | NO RECOGNIZED LOSSES |
| 7922 | NO RECOGNIZED LOSSES |
| 7923 | NO RECOGNIZED LOSSES |
| 7924 | NO RECOGNIZED LOSSES |
| 7925 | NO RECOGNIZED LOSSES |
| 7926 | NO RECOGNIZED LOSSES |
| 7927 | NO RECOGNIZED LOSSES |
| 7928 | NO RECOGNIZED LOSSES |
| 7929 | NO RECOGNIZED LOSSES |
| 7930 | NO RECOGNIZED LOSSES |
| 7931 | NO RECOGNIZED LOSSES |
| 7932 | NO RECOGNIZED LOSSES |
| 7933 | NO RECOGNIZED LOSSES |
| 7934 | NO RECOGNIZED LOSSES |
| 7935 | NO RECOGNIZED LOSSES |
| 7936 | NO RECOGNIZED LOSSES |
| 7937 | NO RECOGNIZED LOSSES |
| 7938 | NO RECOGNIZED LOSSES |
| 7939 | NO RECOGNIZED LOSSES |
| 7940 | NO RECOGNIZED LOSSES |
| 7941 | NO RECOGNIZED LOSSES |
| 7942 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7943 | NO RECOGNIZED LOSSES |
| 7944 | NO RECOGNIZED LOSSES |
| 7945 | NO RECOGNIZED LOSSES |
| 7946 | NO RECOGNIZED LOSSES |
| 7947 | NO RECOGNIZED LOSSES |
| 7948 | NO RECOGNIZED LOSSES |
| 7949 | NO RECOGNIZED LOSSES |
| 7950 | NO RECOGNIZED LOSSES |
| 7951 | NO RECOGNIZED LOSSES |
| 7952 | NO RECOGNIZED LOSSES |
| 7953 | NO RECOGNIZED LOSSES |
| 7954 | NO RECOGNIZED LOSSES |
| 7955 | NO RECOGNIZED LOSSES |
| 7956 | NO RECOGNIZED LOSSES |
| 7957 | NO RECOGNIZED LOSSES |
| 7958 | NO RECOGNIZED LOSSES |
| 7959 | NO RECOGNIZED LOSSES |
| 7960 | NO RECOGNIZED LOSSES |
| 7961 | NO RECOGNIZED LOSSES |
| 7962 | NO RECOGNIZED LOSSES |
| 7963 | NO RECOGNIZED LOSSES |
| 7964 | NO RECOGNIZED LOSSES |
| 7965 | NO RECOGNIZED LOSSES |
| 7966 | NO RECOGNIZED LOSSES |
| 7967 | NO RECOGNIZED LOSSES |
| 7968 | NO RECOGNIZED LOSSES |
| 7969 | NO RECOGNIZED LOSSES |
| 7970 | NO RECOGNIZED LOSSES |
| 7971 | NO RECOGNIZED LOSSES |
| 7972 | NO RECOGNIZED LOSSES |
| 7973 | NO RECOGNIZED LOSSES |
| 7974 | NO RECOGNIZED LOSSES |
| 7975 | NO RECOGNIZED LOSSES |
| 7976 | NO RECOGNIZED LOSSES |
| 7977 | NO RECOGNIZED LOSSES |
| 7978 | NO RECOGNIZED LOSSES |
| 7979 | NO RECOGNIZED LOSSES |
| 7980 | NO RECOGNIZED LOSSES |
| 7981 | NO RECOGNIZED LOSSES |
| 7982 | NO RECOGNIZED LOSSES |
| 7983 | NO RECOGNIZED LOSSES |
| 7984 | NO RECOGNIZED LOSSES |
| 7985 | NO RECOGNIZED LOSSES |
| 7986 | NO RECOGNIZED LOSSES |
| 7987 | NO RECOGNIZED LOSSES |
| 7988 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 7989 | NO RECOGNIZED LOSSES |
| 7990 | NO RECOGNIZED LOSSES |
| 7991 | NO RECOGNIZED LOSSES |
| 7992 | NO RECOGNIZED LOSSES |
| 7993 | NO RECOGNIZED LOSSES |
| 7994 | NO RECOGNIZED LOSSES |
| 7995 | NO RECOGNIZED LOSSES |
| 7997 | PURCHASED OUT OF CLASS PERIOD |
| 7998 | PURCHASED OUT OF CLASS PERIOD |
| 7999 | PURCHASED OUT OF CLASS PERIOD |
| 8000 | NO RECOGNIZED LOSSES |
| 8001 | NO RECOGNIZED LOSSES |
| 8002 | NO RECOGNIZED LOSSES |
| 8003 | NO RECOGNIZED LOSSES |
| 8004 | NO RECOGNIZED LOSSES |
| 8005 | NO RECOGNIZED LOSSES |
| 8006 | NO RECOGNIZED LOSSES |
| 8007 | NO RECOGNIZED LOSSES |
| 8008 | NO RECOGNIZED LOSSES |
| 8009 | NO RECOGNIZED LOSSES |
| 8010 | NO RECOGNIZED LOSSES |
| 8011 | NO RECOGNIZED LOSSES |
| 8012 | NO RECOGNIZED LOSSES |
| 8013 | NO RECOGNIZED LOSSES |
| 8014 | PURCHASED OUT OF CLASS PERIOD |
| 8015 | PURCHASED OUT OF CLASS PERIOD |
| 8016 | PURCHASED OUT OF CLASS PERIOD |
| 8017 | PURCHASED OUT OF CLASS PERIOD |
| 8018 | NO RECOGNIZED LOSSES |
| 8019 | NO RECOGNIZED LOSSES |
| 8020 | NO RECOGNIZED LOSSES |
| 8022 | NO RECOGNIZED LOSSES |
| 8023 | NO RECOGNIZED LOSSES |
| 8024 | NO RECOGNIZED LOSSES |
| 8025 | NO RECOGNIZED LOSSES |
| 8026 | NO RECOGNIZED LOSSES |
| 8027 | NO RECOGNIZED LOSSES |
| 8028 | NO RECOGNIZED LOSSES |
| 8029 | NO RECOGNIZED LOSSES |
| 8030 | NO RECOGNIZED LOSSES |
| 8031 | NO RECOGNIZED LOSSES |
| 8032 | NO RECOGNIZED LOSSES |
| 8033 | NO RECOGNIZED LOSSES |
| 8034 | NO RECOGNIZED LOSSES |
| 8035 | NO RECOGNIZED LOSSES |
| 8036 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8037 | NO RECOGNIZED LOSSES |
| 8038 | NO RECOGNIZED LOSSES |
| 8039 | NO RECOGNIZED LOSSES |
| 8040 | NO RECOGNIZED LOSSES |
| 8041 | NO RECOGNIZED LOSSES |
| 8042 | NO RECOGNIZED LOSSES |
| 8043 | NO RECOGNIZED LOSSES |
| 8044 | NO RECOGNIZED LOSSES |
| 8045 | NO RECOGNIZED LOSSES |
| 8046 | NO RECOGNIZED LOSSES |
| 8047 | NO RECOGNIZED LOSSES |
| 8048 | NO RECOGNIZED LOSSES |
| 8049 | NO RECOGNIZED LOSSES |
| 8050 | NO RECOGNIZED LOSSES |
| 8051 | NO RECOGNIZED LOSSES |
| 8052 | NO RECOGNIZED LOSSES |
| 8053 | NO RECOGNIZED LOSSES |
| 8054 | NO RECOGNIZED LOSSES |
| 8055 | NO RECOGNIZED LOSSES |
| 8056 | NO RECOGNIZED LOSSES |
| 8057 | NO RECOGNIZED LOSSES |
| 8058 | NO RECOGNIZED LOSSES |
| 8059 | NO RECOGNIZED LOSSES |
| 8060 | NO RECOGNIZED LOSSES |
| 8061 | NO RECOGNIZED LOSSES |
| 8062 | NO RECOGNIZED LOSSES |
| 8063 | NO RECOGNIZED LOSSES |
| 8064 | NO RECOGNIZED LOSSES |
| 8065 | NO RECOGNIZED LOSSES |
| 8066 | NO RECOGNIZED LOSSES |
| 8067 | NO RECOGNIZED LOSSES |
| 8068 | NO RECOGNIZED LOSSES |
| 8069 | NO RECOGNIZED LOSSES |
| 8070 | NO RECOGNIZED LOSSES |
| 8071 | NO RECOGNIZED LOSSES |
| 8072 | NO RECOGNIZED LOSSES |
| 8073 | NO RECOGNIZED LOSSES |
| 8074 | NO RECOGNIZED LOSSES |
| 8075 | NO RECOGNIZED LOSSES |
| 8076 | NO RECOGNIZED LOSSES |
| 8077 | PURCHASED OUT OF CLASS PERIOD |
| 8078 | PURCHASED OUT OF CLASS PERIOD |
| 8080 | NO RECOGNIZED LOSSES |
| 8081 | SHARES NOT PURCHASED |
| 8082 | NO RECOGNIZED LOSSES |
| 8083 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8084 | NO RECOGNIZED LOSSES |
| 8085 | NO RECOGNIZED LOSSES |
| 8086 | PURCHASED OUT OF CLASS PERIOD |
| 8087 | NO RECOGNIZED LOSSES |
| 8088 | NO RECOGNIZED LOSSES |
| 8089 | NO RECOGNIZED LOSSES |
| 8090 | NO RECOGNIZED LOSSES |
| 8091 | NO RECOGNIZED LOSSES |
| 8092 | NO RECOGNIZED LOSSES |
| 8093 | NO RECOGNIZED LOSSES |
| 8094 | NO RECOGNIZED LOSSES |
| 8095 | NO RECOGNIZED LOSSES |
| 8096 | NO RECOGNIZED LOSSES |
| 8097 | NO RECOGNIZED LOSSES |
| 8098 | NO RECOGNIZED LOSSES |
| 8099 | NO RECOGNIZED LOSSES |
| 8100 | NO RECOGNIZED LOSSES |
| 8105 | NO RECOGNIZED LOSSES |
| 8107 | NO RECOGNIZED LOSSES |
| 8108 | NO RECOGNIZED LOSSES |
| 8109 | NO RECOGNIZED LOSSES |
| 8110 | NO RECOGNIZED LOSSES |
| 8111 | NO RECOGNIZED LOSSES |
| 8112 | NO RECOGNIZED LOSSES |
| 8113 | NO RECOGNIZED LOSSES |
| 8114 | NO RECOGNIZED LOSSES |
| 8115 | NO RECOGNIZED LOSSES |
| 8116 | NO RECOGNIZED LOSSES |
| 8117 | NO RECOGNIZED LOSSES |
| 8118 | NO RECOGNIZED LOSSES |
| 8119 | NO RECOGNIZED LOSSES |
| 8120 | NO RECOGNIZED LOSSES |
| 8121 | NO RECOGNIZED LOSSES |
| 8122 | NO RECOGNIZED LOSSES |
| 8123 | NO RECOGNIZED LOSSES |
| 8124 | NO RECOGNIZED LOSSES |
| 8125 | NO RECOGNIZED LOSSES |
| 8126 | NO RECOGNIZED LOSSES |
| 8127 | SHARES NOT PURCHASED |
| 8128 | NO RECOGNIZED LOSSES |
| 8129 | NO RECOGNIZED LOSSES |
| 8130 | NO RECOGNIZED LOSSES |
| 8131 | NO RECOGNIZED LOSSES |
| 8132 | NO RECOGNIZED LOSSES |
| 8133 | NO RECOGNIZED LOSSES |
| 8134 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8135 | NO RECOGNIZED LOSSES |
| 8136 | NO RECOGNIZED LOSSES |
| 8137 | NO RECOGNIZED LOSSES |
| 8138 | NO RECOGNIZED LOSSES |
| 8139 | NO RECOGNIZED LOSSES |
| 8140 | NO RECOGNIZED LOSSES |
| 8141 | NO RECOGNIZED LOSSES |
| 8142 | NO RECOGNIZED LOSSES |
| 8143 | NO RECOGNIZED LOSSES |
| 8144 | NO RECOGNIZED LOSSES |
| 8145 | NO RECOGNIZED LOSSES |
| 8146 | NO RECOGNIZED LOSSES |
| 8147 | NO RECOGNIZED LOSSES |
| 8148 | NO RECOGNIZED LOSSES |
| 8149 | NO RECOGNIZED LOSSES |
| 8150 | NO RECOGNIZED LOSSES |
| 8151 | NO RECOGNIZED LOSSES |
| 8152 | NO RECOGNIZED LOSSES |
| 8153 | NO RECOGNIZED LOSSES |
| 8154 | NO RECOGNIZED LOSSES |
| 8155 | NO RECOGNIZED LOSSES |
| 8156 | NO RECOGNIZED LOSSES |
| 8157 | NO RECOGNIZED LOSSES |
| 8158 | NO RECOGNIZED LOSSES |
| 8159 | NO RECOGNIZED LOSSES |
| 8160 | NO RECOGNIZED LOSSES |
| 8161 | NO RECOGNIZED LOSSES |
| 8162 | NO RECOGNIZED LOSSES |
| 8163 | NO RECOGNIZED LOSSES |
| 8166 | NO RECOGNIZED LOSSES |
| 8167 | NO RECOGNIZED LOSSES |
| 8168 | NO RECOGNIZED LOSSES |
| 8169 | NO RECOGNIZED LOSSES |
| 8170 | NO RECOGNIZED LOSSES |
| 8171 | NO RECOGNIZED LOSSES |
| 8172 | NO RECOGNIZED LOSSES |
| 8173 | NO RECOGNIZED LOSSES |
| 8174 | NO RECOGNIZED LOSSES |
| 8175 | NO RECOGNIZED LOSSES |
| 8176 | NO RECOGNIZED LOSSES |
| 8177 | NO RECOGNIZED LOSSES |
| 8178 | NO RECOGNIZED LOSSES |
| 8179 | NO RECOGNIZED LOSSES |
| 8180 | NO RECOGNIZED LOSSES |
| 8181 | NO RECOGNIZED LOSSES |
| 8182 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8183 | NO RECOGNIZED LOSSES |
| 8184 | NO RECOGNIZED LOSSES |
| 8185 | NO RECOGNIZED LOSSES |
| 8186 | NO RECOGNIZED LOSSES |
| 8187 | NO RECOGNIZED LOSSES |
| 8188 | NO RECOGNIZED LOSSES |
| 8189 | NO RECOGNIZED LOSSES |
| 8190 | NO RECOGNIZED LOSSES |
| 8191 | NO RECOGNIZED LOSSES |
| 8192 | NO RECOGNIZED LOSSES |
| 8193 | NO RECOGNIZED LOSSES |
| 8195 | NO RECOGNIZED LOSSES |
| 8196 | NO RECOGNIZED LOSSES |
| 8197 | NO RECOGNIZED LOSSES |
| 8198 | NO RECOGNIZED LOSSES |
| 8199 | NO RECOGNIZED LOSSES |
| 8200 | NO RECOGNIZED LOSSES |
| 8201 | NO RECOGNIZED LOSSES |
| 8203 | NO RECOGNIZED LOSSES |
| 8204 | NO RECOGNIZED LOSSES |
| 8205 | NO RECOGNIZED LOSSES |
| 8206 | NO RECOGNIZED LOSSES |
| 8207 | NO RECOGNIZED LOSSES |
| 8208 | NO RECOGNIZED LOSSES |
| 8209 | NO RECOGNIZED LOSSES |
| 8210 | NO RECOGNIZED LOSSES |
| 8211 | NO RECOGNIZED LOSSES |
| 8212 | NO RECOGNIZED LOSSES |
| 8213 | NO RECOGNIZED LOSSES |
| 8214 | NO RECOGNIZED LOSSES |
| 8215 | NO RECOGNIZED LOSSES |
| 8216 | NO RECOGNIZED LOSSES |
| 8217 | NO RECOGNIZED LOSSES |
| 8218 | NO RECOGNIZED LOSSES |
| 8219 | NO RECOGNIZED LOSSES |
| 8220 | NO RECOGNIZED LOSSES |
| 8221 | NO RECOGNIZED LOSSES |
| 8222 | NO RECOGNIZED LOSSES |
| 8223 | NO RECOGNIZED LOSSES |
| 8224 | NO RECOGNIZED LOSSES |
| 8225 | NO RECOGNIZED LOSSES |
| 8226 | NO RECOGNIZED LOSSES |
| 8227 | NO RECOGNIZED LOSSES |
| 8228 | NO RECOGNIZED LOSSES |
| 8229 | NO RECOGNIZED LOSSES |
| 8230 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8231 | NO RECOGNIZED LOSSES |
| 8232 | NO RECOGNIZED LOSSES |
| 8233 | NO RECOGNIZED LOSSES |
| 8234 | NO RECOGNIZED LOSSES |
| 8235 | NO RECOGNIZED LOSSES |
| 8236 | NO RECOGNIZED LOSSES |
| 8237 | NO RECOGNIZED LOSSES |
| 8238 | NO RECOGNIZED LOSSES |
| 8239 | NO RECOGNIZED LOSSES |
| 8240 | NO RECOGNIZED LOSSES |
| 8241 | NO RECOGNIZED LOSSES |
| 8242 | NO RECOGNIZED LOSSES |
| 8243 | NO RECOGNIZED LOSSES |
| 8244 | NO RECOGNIZED LOSSES |
| 8245 | NO RECOGNIZED LOSSES |
| 8246 | NO RECOGNIZED LOSSES |
| 8247 | NO RECOGNIZED LOSSES |
| 8248 | NO RECOGNIZED LOSSES |
| 8249 | NO RECOGNIZED LOSSES |
| 8251 | NO RECOGNIZED LOSSES |
| 8252 | NO RECOGNIZED LOSSES |
| 8253 | NO RECOGNIZED LOSSES |
| 8254 | NO RECOGNIZED LOSSES |
| 8255 | NO RECOGNIZED LOSSES |
| 8256 | NO RECOGNIZED LOSSES |
| 8257 | NO RECOGNIZED LOSSES |
| 8258 | NO RECOGNIZED LOSSES |
| 8259 | NO RECOGNIZED LOSSES |
| 8260 | NO RECOGNIZED LOSSES |
| 8261 | NO RECOGNIZED LOSSES |
| 8262 | NO RECOGNIZED LOSSES |
| 8263 | NO RECOGNIZED LOSSES |
| 8264 | NO RECOGNIZED LOSSES |
| 8265 | NO RECOGNIZED LOSSES |
| 8266 | NO RECOGNIZED LOSSES |
| 8267 | NO RECOGNIZED LOSSES |
| 8268 | NO RECOGNIZED LOSSES |
| 8269 | NO RECOGNIZED LOSSES |
| 8270 | NO RECOGNIZED LOSSES |
| 8271 | NO RECOGNIZED LOSSES |
| 8272 | NO RECOGNIZED LOSSES |
| 8273 | NO RECOGNIZED LOSSES |
| 8274 | NO RECOGNIZED LOSSES |
| 8275 | NO RECOGNIZED LOSSES |
| 8276 | NO RECOGNIZED LOSSES |
| 8277 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8278 | NO RECOGNIZED LOSSES |
| 8279 | NO RECOGNIZED LOSSES |
| 8280 | NO RECOGNIZED LOSSES |
| 8281 | NO RECOGNIZED LOSSES |
| 8282 | NO RECOGNIZED LOSSES |
| 8283 | NO RECOGNIZED LOSSES |
| 8284 | NO RECOGNIZED LOSSES |
| 8285 | NO RECOGNIZED LOSSES |
| 8286 | NO RECOGNIZED LOSSES |
| 8287 | NO RECOGNIZED LOSSES |
| 8288 | NO RECOGNIZED LOSSES |
| 8289 | NO RECOGNIZED LOSSES |
| 8290 | NO RECOGNIZED LOSSES |
| 8291 | NO RECOGNIZED LOSSES |
| 8292 | NO RECOGNIZED LOSSES |
| 8293 | NO RECOGNIZED LOSSES |
| 8294 | NO RECOGNIZED LOSSES |
| 8295 | NO RECOGNIZED LOSSES |
| 8296 | NO RECOGNIZED LOSSES |
| 8297 | NO RECOGNIZED LOSSES |
| 8298 | NO RECOGNIZED LOSSES |
| 8299 | NO RECOGNIZED LOSSES |
| 8300 | NO RECOGNIZED LOSSES |
| 8301 | NO RECOGNIZED LOSSES |
| 8302 | NO RECOGNIZED LOSSES |
| 8303 | NO RECOGNIZED LOSSES |
| 8304 | NO RECOGNIZED LOSSES |
| 8305 | PURCHASED OUT OF CLASS PERIOD |
| 8306 | NO RECOGNIZED LOSSES |
| 8307 | NO RECOGNIZED LOSSES |
| 8308 | NO RECOGNIZED LOSSES |
| 8309 | NO RECOGNIZED LOSSES |
| 8310 | NO RECOGNIZED LOSSES |
| 8311 | NO RECOGNIZED LOSSES |
| 8312 | NO RECOGNIZED LOSSES |
| 8313 | NO RECOGNIZED LOSSES |
| 8314 | NO RECOGNIZED LOSSES |
| 8315 | NO RECOGNIZED LOSSES |
| 8316 | NO RECOGNIZED LOSSES |
| 8317 | NO RECOGNIZED LOSSES |
| 8318 | NO RECOGNIZED LOSSES |
| 8319 | NO RECOGNIZED LOSSES |
| 8320 | NO RECOGNIZED LOSSES |
| 8321 | NO RECOGNIZED LOSSES |
| 8322 | NO RECOGNIZED LOSSES |
| 8323 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8324 | NO RECOGNIZED LOSSES |
| 8325 | NO RECOGNIZED LOSSES |
| 8326 | NO RECOGNIZED LOSSES |
| 8327 | NO RECOGNIZED LOSSES |
| 8328 | NO RECOGNIZED LOSSES |
| 8329 | NO RECOGNIZED LOSSES |
| 8330 | NO RECOGNIZED LOSSES |
| 8331 | NO RECOGNIZED LOSSES |
| 8332 | NO RECOGNIZED LOSSES |
| 8333 | NO RECOGNIZED LOSSES |
| 8334 | NO RECOGNIZED LOSSES |
| 8335 | NO RECOGNIZED LOSSES |
| 8336 | NO RECOGNIZED LOSSES |
| 8337 | NO RECOGNIZED LOSSES |
| 8338 | NO RECOGNIZED LOSSES |
| 8339 | NO RECOGNIZED LOSSES |
| 8340 | NO RECOGNIZED LOSSES |
| 8341 | NO RECOGNIZED LOSSES |
| 8342 | NO RECOGNIZED LOSSES |
| 8343 | NO RECOGNIZED LOSSES |
| 8344 | NO RECOGNIZED LOSSES |
| 8345 | NO RECOGNIZED LOSSES |
| 8346 | NO RECOGNIZED LOSSES |
| 8347 | NO RECOGNIZED LOSSES |
| 8350 | NO RECOGNIZED LOSSES |
| 8351 | NO RECOGNIZED LOSSES |
| 8352 | NO RECOGNIZED LOSSES |
| 8353 | NO RECOGNIZED LOSSES |
| 8354 | NO RECOGNIZED LOSSES |
| 8355 | NO RECOGNIZED LOSSES |
| 8356 | NO RECOGNIZED LOSSES |
| 8357 | NO RECOGNIZED LOSSES |
| 8358 | NO RECOGNIZED LOSSES |
| 8359 | NO RECOGNIZED LOSSES |
| 8360 | NO RECOGNIZED LOSSES |
| 8361 | NO RECOGNIZED LOSSES |
| 8362 | NO RECOGNIZED LOSSES |
| 8363 | NO RECOGNIZED LOSSES |
| 8364 | NO RECOGNIZED LOSSES |
| 8365 | NO RECOGNIZED LOSSES |
| 8366 | NO RECOGNIZED LOSSES |
| 8367 | NO RECOGNIZED LOSSES |
| 8368 | NO RECOGNIZED LOSSES |
| 8369 | NO RECOGNIZED LOSSES |
| 8370 | NO RECOGNIZED LOSSES |
| 8371 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8372 | NO RECOGNIZED LOSSES |
| 8373 | NO RECOGNIZED LOSSES |
| 8374 | NO RECOGNIZED LOSSES |
| 8375 | NO RECOGNIZED LOSSES |
| 8376 | NO RECOGNIZED LOSSES |
| 8377 | NO RECOGNIZED LOSSES |
| 8378 | NO RECOGNIZED LOSSES |
| 8379 | NO RECOGNIZED LOSSES |
| 8380 | NO RECOGNIZED LOSSES |
| 8381 | NO RECOGNIZED LOSSES |
| 8382 | NO RECOGNIZED LOSSES |
| 8383 | NO RECOGNIZED LOSSES |
| 8384 | NO RECOGNIZED LOSSES |
| 8385 | NO RECOGNIZED LOSSES |
| 8386 | NO RECOGNIZED LOSSES |
| 8388 | NO RECOGNIZED LOSSES |
| 8389 | NO RECOGNIZED LOSSES |
| 8390 | NO RECOGNIZED LOSSES |
| 8391 | NO RECOGNIZED LOSSES |
| 8392 | NO RECOGNIZED LOSSES |
| 8393 | SHARES NOT PURCHASED |
| 8394 | PURCHASED OUT OF CLASS PERIOD |
| 8395 | NO RECOGNIZED LOSSES |
| 8396 | NO RECOGNIZED LOSSES |
| 8397 | NO RECOGNIZED LOSSES |
| 8398 | NO RECOGNIZED LOSSES |
| 8399 | NO RECOGNIZED LOSSES |
| 8400 | NO RECOGNIZED LOSSES |
| 8401 | NO RECOGNIZED LOSSES |
| 8402 | NO RECOGNIZED LOSSES |
| 8403 | NO RECOGNIZED LOSSES |
| 8404 | NO RECOGNIZED LOSSES |
| 8405 | NO RECOGNIZED LOSSES |
| 8406 | NO RECOGNIZED LOSSES |
| 8407 | NO RECOGNIZED LOSSES |
| 8408 | NO RECOGNIZED LOSSES |
| 8409 | NO RECOGNIZED LOSSES |
| 8410 | NO RECOGNIZED LOSSES |
| 8411 | NO RECOGNIZED LOSSES |
| 8412 | NO RECOGNIZED LOSSES |
| 8413 | NO RECOGNIZED LOSSES |
| 8414 | NO RECOGNIZED LOSSES |
| 8415 | NO RECOGNIZED LOSSES |
| 8416 | NO RECOGNIZED LOSSES |
| 8417 | NO RECOGNIZED LOSSES |
| 8418 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8420 | PURCHASED OUT OF CLASS PERIOD |
| 8421 | NO RECOGNIZED LOSSES |
| 8422 | NO RECOGNIZED LOSSES |
| 8423 | NO RECOGNIZED LOSSES |
| 8424 | NO RECOGNIZED LOSSES |
| 8425 | NO RECOGNIZED LOSSES |
| 8426 | NO RECOGNIZED LOSSES |
| 8427 | NO RECOGNIZED LOSSES |
| 8428 | NO RECOGNIZED LOSSES |
| 8429 | NO RECOGNIZED LOSSES |
| 8430 | NO RECOGNIZED LOSSES |
| 8431 | NO RECOGNIZED LOSSES |
| 8432 | NO RECOGNIZED LOSSES |
| 8433 | NO RECOGNIZED LOSSES |
| 8434 | NO RECOGNIZED LOSSES |
| 8435 | NO RECOGNIZED LOSSES |
| 8436 | NO RECOGNIZED LOSSES |
| 8437 | NO RECOGNIZED LOSSES |
| 8438 | NO RECOGNIZED LOSSES |
| 8439 | NO RECOGNIZED LOSSES |
| 8440 | NO RECOGNIZED LOSSES |
| 8441 | NO RECOGNIZED LOSSES |
| 8442 | NO RECOGNIZED LOSSES |
| 8443 | NO RECOGNIZED LOSSES |
| 8444 | NO RECOGNIZED LOSSES |
| 8445 | NO RECOGNIZED LOSSES |
| 8447 | PURCHASED OUT OF CLASS PERIOD |
| 8448 | NO RECOGNIZED LOSSES |
| 8449 | NO RECOGNIZED LOSSES |
| 8450 | NO RECOGNIZED LOSSES |
| 8451 | SHARES NOT PURCHASED |
| 8452 | NO RECOGNIZED LOSSES |
| 8453 | NO RECOGNIZED LOSSES |
| 8454 | NO RECOGNIZED LOSSES |
| 8455 | NO RECOGNIZED LOSSES |
| 8456 | NO RECOGNIZED LOSSES |
| 8457 | NO RECOGNIZED LOSSES |
| 8458 | NO RECOGNIZED LOSSES |
| 8459 | NO RECOGNIZED LOSSES |
| 8460 | NO RECOGNIZED LOSSES |
| 8461 | NO RECOGNIZED LOSSES |
| 8462 | NO RECOGNIZED LOSSES |
| 8463 | NO RECOGNIZED LOSSES |
| 8464 | PURCHASED OUT OF CLASS PERIOD |
| 8465 | SHARES NOT PURCHASED |
| 8466 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8467 | NO RECOGNIZED LOSSES |
| 8468 | NO RECOGNIZED LOSSES |
| 8469 | NO RECOGNIZED LOSSES |
| 8470 | NO RECOGNIZED LOSSES |
| 8471 | NO RECOGNIZED LOSSES |
| 8472 | NO RECOGNIZED LOSSES |
| 8473 | NO RECOGNIZED LOSSES |
| 8474 | NO RECOGNIZED LOSSES |
| 8475 | NO RECOGNIZED LOSSES |
| 8476 | PURCHASED OUT OF CLASS PERIOD |
| 8477 | NO RECOGNIZED LOSSES |
| 8478 | NO RECOGNIZED LOSSES |
| 8479 | NO RECOGNIZED LOSSES |
| 8480 | NO RECOGNIZED LOSSES |
| 8481 | NO RECOGNIZED LOSSES |
| 8482 | NO RECOGNIZED LOSSES |
| 8483 | NO RECOGNIZED LOSSES |
| 8484 | PURCHASED OUT OF CLASS PERIOD |
| 8485 | NO RECOGNIZED LOSSES |
| 8486 | NO RECOGNIZED LOSSES |
| 8487 | SHARES NOT PURCHASED |
| 8488 | NO RECOGNIZED LOSSES |
| 8489 | NO RECOGNIZED LOSSES |
| 8490 | NO RECOGNIZED LOSSES |
| 8491 | NO RECOGNIZED LOSSES |
| 8492 | NO RECOGNIZED LOSSES |
| 8493 | NO RECOGNIZED LOSSES |
| 8494 | NO RECOGNIZED LOSSES |
| 8495 | NO RECOGNIZED LOSSES |
| 8496 | NO RECOGNIZED LOSSES |
| 8497 | NO RECOGNIZED LOSSES |
| 8498 | NO RECOGNIZED LOSSES |
| 8499 | NO RECOGNIZED LOSSES |
| 8500 | NO RECOGNIZED LOSSES |
| 8501 | NO RECOGNIZED LOSSES |
| 8502 | NO RECOGNIZED LOSSES |
| 8503 | NO RECOGNIZED LOSSES |
| 8504 | NO RECOGNIZED LOSSES |
| 8505 | NO RECOGNIZED LOSSES |
| 8506 | NO RECOGNIZED LOSSES |
| 8507 | NO RECOGNIZED LOSSES |
| 8508 | NO RECOGNIZED LOSSES |
| 8509 | NO RECOGNIZED LOSSES |
| 8510 | NO RECOGNIZED LOSSES |
| 8512 | NO RECOGNIZED LOSSES |
| 8513 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8514 | NO RECOGNIZED LOSSES |
| 8524 | NO RECOGNIZED LOSSES |
| 8534 | NO RECOGNIZED LOSSES |
| 8535 | PURCHASED OUT OF CLASS PERIOD |
| 8536 | PURCHASED OUT OF CLASS PERIOD |
| 8537 | NO RECOGNIZED LOSSES |
| 8538 | NO RECOGNIZED LOSSES |
| 8539 | NO RECOGNIZED LOSSES |
| 8540 | NO RECOGNIZED LOSSES |
| 8541 | NO RECOGNIZED LOSSES |
| 8542 | NO RECOGNIZED LOSSES |
| 8543 | NO RECOGNIZED LOSSES |
| 8544 | NO RECOGNIZED LOSSES |
| 8545 | NO RECOGNIZED LOSSES |
| 8546 | NO RECOGNIZED LOSSES |
| 8547 | NO RECOGNIZED LOSSES |
| 8548 | NO RECOGNIZED LOSSES |
| 8549 | NO RECOGNIZED LOSSES |
| 8550 | NO RECOGNIZED LOSSES |
| 8551 | NO RECOGNIZED LOSSES |
| 8552 | NO RECOGNIZED LOSSES |
| 8553 | NO RECOGNIZED LOSSES |
| 8555 | NO RECOGNIZED LOSSES |
| 8557 | NO RECOGNIZED LOSSES |
| 8559 | NO RECOGNIZED LOSSES |
| 8560 | NO RECOGNIZED LOSSES |
| 8561 | NO RECOGNIZED LOSSES |
| 8562 | NO RECOGNIZED LOSSES |
| 8563 | NO RECOGNIZED LOSSES |
| 8564 | NO RECOGNIZED LOSSES |
| 8565 | NO RECOGNIZED LOSSES |
| 8566 | NO RECOGNIZED LOSSES |
| 8567 | NO RECOGNIZED LOSSES |
| 8568 | NO RECOGNIZED LOSSES |
| 8569 | NO RECOGNIZED LOSSES |
| 8570 | NO RECOGNIZED LOSSES |
| 8571 | NO RECOGNIZED LOSSES |
| 8572 | NO RECOGNIZED LOSSES |
| 8573 | NO RECOGNIZED LOSSES |
| 8574 | NO RECOGNIZED LOSSES |
| 8575 | NO RECOGNIZED LOSSES |
| 8576 | NO RECOGNIZED LOSSES |
| 8577 | NO RECOGNIZED LOSSES |
| 8578 | NO RECOGNIZED LOSSES |
| 8579 | NO RECOGNIZED LOSSES |
| 8580 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8581 | NO RECOGNIZED LOSSES |
| 8582 | NO RECOGNIZED LOSSES |
| 8583 | NO RECOGNIZED LOSSES |
| 8584 | NO RECOGNIZED LOSSES |
| 8585 | NO RECOGNIZED LOSSES |
| 8586 | NO RECOGNIZED LOSSES |
| 8587 | NO RECOGNIZED LOSSES |
| 8588 | NO RECOGNIZED LOSSES |
| 8589 | NO RECOGNIZED LOSSES |
| 8590 | NO RECOGNIZED LOSSES |
| 8591 | NO RECOGNIZED LOSSES |
| 8592 | NO RECOGNIZED LOSSES |
| 8593 | NO RECOGNIZED LOSSES |
| 8594 | NO RECOGNIZED LOSSES |
| 8595 | NO RECOGNIZED LOSSES |
| 8596 | NO RECOGNIZED LOSSES |
| 8597 | NO RECOGNIZED LOSSES |
| 8598 | NO RECOGNIZED LOSSES |
| 8599 | NO RECOGNIZED LOSSES |
| 8600 | NO RECOGNIZED LOSSES |
| 8601 | NO RECOGNIZED LOSSES |
| 8602 | NO RECOGNIZED LOSSES |
| 8603 | NO RECOGNIZED LOSSES |
| 8604 | NO RECOGNIZED LOSSES |
| 8605 | NO RECOGNIZED LOSSES |
| 8606 | SHARES NOT PURCHASED |
| 8607 | NO RECOGNIZED LOSSES |
| 8608 | NO RECOGNIZED LOSSES |
| 8609 | NO RECOGNIZED LOSSES |
| 8610 | NO RECOGNIZED LOSSES |
| 8611 | NO RECOGNIZED LOSSES |
| 8612 | SHARES NOT PURCHASED |
| 8613 | PURCHASED OUT OF CLASS PERIOD |
| 8614 | NO RECOGNIZED LOSSES |
| 8615 | NO RECOGNIZED LOSSES |
| 8616 | NO RECOGNIZED LOSSES |
| 8617 | NO RECOGNIZED LOSSES |
| 8618 | NO RECOGNIZED LOSSES |
| 8619 | NO RECOGNIZED LOSSES |
| 8620 | NO RECOGNIZED LOSSES |
| 8621 | NO RECOGNIZED LOSSES |
| 8622 | NO RECOGNIZED LOSSES |
| 8623 | NO RECOGNIZED LOSSES |
| 8624 | PURCHASED OUT OF CLASS PERIOD |
| 8625 | SHARES NOT PURCHASED |
| 8626 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 8627 | NO RECOGNIZED LOSSES |
| 8628 | NO RECOGNIZED LOSSES |
| 8629 | NO RECOGNIZED LOSSES |
| 8630 | NO RECOGNIZED LOSSES |
| 8631 | NO RECOGNIZED LOSSES |
| 8632 | NO RECOGNIZED LOSSES |
| 8633 | NO RECOGNIZED LOSSES |
| 8634 | NO RECOGNIZED LOSSES |
| 8635 | NO RECOGNIZED LOSSES |
| 8636 | NO RECOGNIZED LOSSES |
| 8637 | NO RECOGNIZED LOSSES |
| 8638 | PURCHASED OUT OF CLASS PERIOD |
| 8639 | NO RECOGNIZED LOSSES |
| 8640 | NO RECOGNIZED LOSSES |
| 8641 | NO RECOGNIZED LOSSES |
| 8642 | NO RECOGNIZED LOSSES |
| 8643 | NO RECOGNIZED LOSSES |
| 8644 | NO RECOGNIZED LOSSES |
| 8645 | NO RECOGNIZED LOSSES |
| 8646 | NO RECOGNIZED LOSSES |
| 8647 | NO RECOGNIZED LOSSES |
| 8648 | NO RECOGNIZED LOSSES |
| 8649 | NO RECOGNIZED LOSSES |
| 8650 | NO RECOGNIZED LOSSES |
| 8651 | NO RECOGNIZED LOSSES |
| 8652 | NO RECOGNIZED LOSSES |
| 8654 | NO RECOGNIZED LOSSES |
| 8655 | NO RECOGNIZED LOSSES |
| 8656 | NO RECOGNIZED LOSSES |
| 8657 | NO RECOGNIZED LOSSES |
| 8658 | NO RECOGNIZED LOSSES |
| 8659 | NO RECOGNIZED LOSSES |
| 8660 | NO RECOGNIZED LOSSES |
| 8661 | NO RECOGNIZED LOSSES |
| 8662 | NO RECOGNIZED LOSSES |
| 8663 | NO RECOGNIZED LOSSES |
| 8664 | NO RECOGNIZED LOSSES |
| 8665 | PURCHASED OUT OF CLASS PERIOD |
| 8666 | NO RECOGNIZED LOSSES |
| 8667 | NO RECOGNIZED LOSSES |
| 8668 | NO RECOGNIZED LOSSES |
| 8669 | NO RECOGNIZED LOSSES |
| 8670 | NO RECOGNIZED LOSSES |
| 8671 | NO RECOGNIZED LOSSES |
| 8672 | NO RECOGNIZED LOSSES |
| 8673 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 8674 | NO RECOGNIZED LOSSES |
| 8675 | NO RECOGNIZED LOSSES |
| 8676 | NO RECOGNIZED LOSSES |
| 8677 | NO RECOGNIZED LOSSES |
| 8678 | NO RECOGNIZED LOSSES |
| 8679 | NO RECOGNIZED LOSSES |
| 8680 | NO RECOGNIZED LOSSES |
| 8681 | NO RECOGNIZED LOSSES |
| 8682 | NO RECOGNIZED LOSSES |
| 8683 | NO RECOGNIZED LOSSES |
| 8684 | NO RECOGNIZED LOSSES |
| 8685 | NO RECOGNIZED LOSSES |
| 8686 | NO RECOGNIZED LOSSES |
| 8687 | NO RECOGNIZED LOSSES |
| 8688 | NO RECOGNIZED LOSSES |
| 8689 | NO RECOGNIZED LOSSES |
| 8690 | NO RECOGNIZED LOSSES |
| 8691 | NO RECOGNIZED LOSSES |
| 8692 | NO RECOGNIZED LOSSES |
| 8693 | NO RECOGNIZED LOSSES |
| 8694 | NO RECOGNIZED LOSSES |
| 8695 | NO RECOGNIZED LOSSES |
| 8696 | PURCHASED OUT OF CLASS PERIOD |
| 8697 | NO RECOGNIZED LOSSES |
| 8698 | NO RECOGNIZED LOSSES |
| 8699 | NO RECOGNIZED LOSSES |
| 8700 | NO RECOGNIZED LOSSES |
| 8701 | NO RECOGNIZED LOSSES |
| 8702 | NO RECOGNIZED LOSSES |
| 8703 | NO RECOGNIZED LOSSES |
| 8704 | NO RECOGNIZED LOSSES |
| 8705 | NO RECOGNIZED LOSSES |
| 8706 | NO RECOGNIZED LOSSES |
| 8707 | NO RECOGNIZED LOSSES |
| 8708 | NO RECOGNIZED LOSSES |
| 8709 | NO RECOGNIZED LOSSES |
| 8710 | NO RECOGNIZED LOSSES |
| 8711 | NO RECOGNIZED LOSSES |
| 8712 | NO RECOGNIZED LOSSES |
| 8713 | NO RECOGNIZED LOSSES |
| 8714 | NO RECOGNIZED LOSSES |
| 8715 | PURCHASED OUT OF CLASS PERIOD |
| 8716 | NO RECOGNIZED LOSSES |
| 8717 | NO RECOGNIZED LOSSES |
| 8718 | NO RECOGNIZED LOSSES |
| 8719 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8720 | NO RECOGNIZED LOSSES |
| 8721 | NO RECOGNIZED LOSSES |
| 8723 | NO RECOGNIZED LOSSES |
| 8724 | NO RECOGNIZED LOSSES |
| 8725 | NO RECOGNIZED LOSSES |
| 8726 | NO RECOGNIZED LOSSES |
| 8727 | NO RECOGNIZED LOSSES |
| 8728 | NO RECOGNIZED LOSSES |
| 8729 | NO RECOGNIZED LOSSES |
| 8730 | NO RECOGNIZED LOSSES |
| 8731 | NO RECOGNIZED LOSSES |
| 8732 | NO RECOGNIZED LOSSES |
| 8733 | NO RECOGNIZED LOSSES |
| 8734 | NO RECOGNIZED LOSSES |
| 8735 | NO RECOGNIZED LOSSES |
| 8736 | NO RECOGNIZED LOSSES |
| 8737 | NO RECOGNIZED LOSSES |
| 8738 | NO RECOGNIZED LOSSES |
| 8739 | NO RECOGNIZED LOSSES |
| 8740 | NO RECOGNIZED LOSSES |
| 8741 | NO RECOGNIZED LOSSES |
| 8742 | NO RECOGNIZED LOSSES |
| 8743 | NO RECOGNIZED LOSSES |
| 8744 | NO RECOGNIZED LOSSES |
| 8745 | NO RECOGNIZED LOSSES |
| 8746 | NO RECOGNIZED LOSSES |
| 8747 | NO RECOGNIZED LOSSES |
| 8748 | NO RECOGNIZED LOSSES |
| 8749 | NO RECOGNIZED LOSSES |
| 8750 | NO RECOGNIZED LOSSES |
| 8751 | PURCHASED OUT OF CLASS PERIOD |
| 8752 | NO RECOGNIZED LOSSES |
| 8753 | SHARES NOT PURCHASED |
| 8754 | NO RECOGNIZED LOSSES |
| 8755 | NO RECOGNIZED LOSSES |
| 8756 | NO RECOGNIZED LOSSES |
| 8757 | NO RECOGNIZED LOSSES |
| 8758 | NO RECOGNIZED LOSSES |
| 8759 | NO RECOGNIZED LOSSES |
| 8760 | NO RECOGNIZED LOSSES |
| 8761 | NO RECOGNIZED LOSSES |
| 8762 | NO RECOGNIZED LOSSES |
| 8763 | NO RECOGNIZED LOSSES |
| 8764 | NO RECOGNIZED LOSSES |
| 8765 | NO RECOGNIZED LOSSES |
| 8766 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 8767 | NO RECOGNIZED LOSSES |
| 8768 | NO RECOGNIZED LOSSES |
| 8769 | NO RECOGNIZED LOSSES |
| 8770 | NO RECOGNIZED LOSSES |
| 8771 | NO RECOGNIZED LOSSES |
| 8772 | NO RECOGNIZED LOSSES |
| 8773 | NO RECOGNIZED LOSSES |
| 8774 | NO RECOGNIZED LOSSES |
| 8775 | NO RECOGNIZED LOSSES |
| 8776 | NO RECOGNIZED LOSSES |
| 8777 | NO RECOGNIZED LOSSES |
| 8778 | NO RECOGNIZED LOSSES |
| 8781 | NO RECOGNIZED LOSSES |
| 8782 | NO RECOGNIZED LOSSES |
| 8783 | NO RECOGNIZED LOSSES |
| 8784 | NO RECOGNIZED LOSSES |
| 8785 | NO RECOGNIZED LOSSES |
| 8786 | NO RECOGNIZED LOSSES |
| 8787 | SHARES NOT PURCHASED |
| 8788 | NO RECOGNIZED LOSSES |
| 8789 | PURCHASED OUT OF CLASS PERIOD |
| 8790 | NO RECOGNIZED LOSSES |
| 8791 | PURCHASED OUT OF CLASS PERIOD |
| 8792 | NO RECOGNIZED LOSSES |
| 8793 | NO RECOGNIZED LOSSES |
| 8794 | NO RECOGNIZED LOSSES |
| 8795 | NO RECOGNIZED LOSSES |
| 8796 | NO RECOGNIZED LOSSES |
| 8797 | NO RECOGNIZED LOSSES |
| 8798 | NO RECOGNIZED LOSSES |
| 8799 | NO RECOGNIZED LOSSES |
| 8800 | NO RECOGNIZED LOSSES |
| 8801 | NO RECOGNIZED LOSSES |
| 8802 | NO RECOGNIZED LOSSES |
| 8803 | NO RECOGNIZED LOSSES |
| 8804 | NO RECOGNIZED LOSSES |
| 8805 | NO RECOGNIZED LOSSES |
| 8806 | NO RECOGNIZED LOSSES |
| 8807 | NO RECOGNIZED LOSSES |
| 8808 | NO RECOGNIZED LOSSES |
| 8809 | NO RECOGNIZED LOSSES |
| 8810 | NO RECOGNIZED LOSSES |
| 8811 | NO RECOGNIZED LOSSES |
| 8812 | NO RECOGNIZED LOSSES |
| 8813 | NO RECOGNIZED LOSSES |
| 8814 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8815 | NO RECOGNIZED LOSSES |
| 8816 | NO RECOGNIZED LOSSES |
| 8817 | NO RECOGNIZED LOSSES |
| 8818 | NO RECOGNIZED LOSSES |
| 8819 | NO RECOGNIZED LOSSES |
| 8820 | NO RECOGNIZED LOSSES |
| 8821 | NO RECOGNIZED LOSSES |
| 8822 | NO RECOGNIZED LOSSES |
| 8823 | NO RECOGNIZED LOSSES |
| 8824 | NO RECOGNIZED LOSSES |
| 8825 | NO RECOGNIZED LOSSES |
| 8826 | NO RECOGNIZED LOSSES |
| 8827 | NO RECOGNIZED LOSSES |
| 8828 | NO RECOGNIZED LOSSES |
| 8829 | NO RECOGNIZED LOSSES |
| 8830 | NO RECOGNIZED LOSSES |
| 8831 | NO RECOGNIZED LOSSES |
| 8832 | NO RECOGNIZED LOSSES |
| 8833 | NO RECOGNIZED LOSSES |
| 8834 | NO RECOGNIZED LOSSES |
| 8835 | NO RECOGNIZED LOSSES |
| 8836 | NO RECOGNIZED LOSSES |
| 8837 | NO RECOGNIZED LOSSES |
| 8838 | NO RECOGNIZED LOSSES |
| 8839 | NO RECOGNIZED LOSSES |
| 8840 | NO RECOGNIZED LOSSES |
| 8841 | NO RECOGNIZED LOSSES |
| 8842 | NO RECOGNIZED LOSSES |
| 8843 | PURCHASED OUT OF CLASS PERIOD |
| 8844 | NO RECOGNIZED LOSSES |
| 8845 | NO RECOGNIZED LOSSES |
| 8846 | NO RECOGNIZED LOSSES |
| 8847 | NO RECOGNIZED LOSSES |
| 8848 | NO RECOGNIZED LOSSES |
| 8849 | NO RECOGNIZED LOSSES |
| 8850 | NO RECOGNIZED LOSSES |
| 8851 | NO RECOGNIZED LOSSES |
| 8852 | NO RECOGNIZED LOSSES |
| 8853 | NO RECOGNIZED LOSSES |
| 8854 | NO RECOGNIZED LOSSES |
| 8855 | NO RECOGNIZED LOSSES |
| 8856 | NO RECOGNIZED LOSSES |
| 8857 | NO RECOGNIZED LOSSES |
| 8858 | NO RECOGNIZED LOSSES |
| 8859 | NO RECOGNIZED LOSSES |
| 8860 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 8861 | NO RECOGNIZED LOSSES |
| 8862 | NO RECOGNIZED LOSSES |
| 8863 | NO RECOGNIZED LOSSES |
| 8864 | NO RECOGNIZED LOSSES |
| 8865 | NO RECOGNIZED LOSSES |
| 8866 | NO RECOGNIZED LOSSES |
| 8867 | NO RECOGNIZED LOSSES |
| 8868 | NO RECOGNIZED LOSSES |
| 8869 | NO RECOGNIZED LOSSES |
| 8870 | PURCHASED OUT OF CLASS PERIOD |
| 8871 | NO RECOGNIZED LOSSES |
| 8873 | NO RECOGNIZED LOSSES |
| 8874 | NO RECOGNIZED LOSSES |
| 8875 | NO RECOGNIZED LOSSES |
| 8876 | NO RECOGNIZED LOSSES |
| 8877 | NO RECOGNIZED LOSSES |
| 8878 | NO RECOGNIZED LOSSES |
| 8879 | NO RECOGNIZED LOSSES |
| 8880 | NO RECOGNIZED LOSSES |
| 8881 | NO RECOGNIZED LOSSES |
| 8882 | NO RECOGNIZED LOSSES |
| 8883 | NO RECOGNIZED LOSSES |
| 8884 | NO RECOGNIZED LOSSES |
| 8885 | NO RECOGNIZED LOSSES |
| 8886 | NO RECOGNIZED LOSSES |
| 8887 | NO RECOGNIZED LOSSES |
| 8888 | NO RECOGNIZED LOSSES |
| 8889 | NO RECOGNIZED LOSSES |
| 8890 | NO RECOGNIZED LOSSES |
| 8891 | NO RECOGNIZED LOSSES |
| 8892 | NO RECOGNIZED LOSSES |
| 8893 | NO RECOGNIZED LOSSES |
| 8894 | NO RECOGNIZED LOSSES |
| 8895 | NO RECOGNIZED LOSSES |
| 8896 | NO RECOGNIZED LOSSES |
| 8897 | NO RECOGNIZED LOSSES |
| 8898 | NO RECOGNIZED LOSSES |
| 8899 | NO RECOGNIZED LOSSES |
| 8900 | NO RECOGNIZED LOSSES |
| 8901 | NO RECOGNIZED LOSSES |
| 8902 | NO RECOGNIZED LOSSES |
| 8903 | NO RECOGNIZED LOSSES |
| 8904 | NO RECOGNIZED LOSSES |
| 8906 | NO RECOGNIZED LOSSES |
| 8907 | NO RECOGNIZED LOSSES |
| 8908 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 8909 | NO RECOGNIZED LOSSES |
| 8910 | NO RECOGNIZED LOSSES |
| 8911 | NO RECOGNIZED LOSSES |
| 8912 | NO RECOGNIZED LOSSES |
| 8913 | NO RECOGNIZED LOSSES |
| 8914 | NO RECOGNIZED LOSSES |
| 8915 | NO RECOGNIZED LOSSES |
| 8916 | NO RECOGNIZED LOSSES |
| 8917 | NO RECOGNIZED LOSSES |
| 8918 | NO RECOGNIZED LOSSES |
| 8919 | NO RECOGNIZED LOSSES |
| 8920 | NO RECOGNIZED LOSSES |
| 8921 | NO RECOGNIZED LOSSES |
| 8922 | NO RECOGNIZED LOSSES |
| 8923 | NO RECOGNIZED LOSSES |
| 8924 | NO RECOGNIZED LOSSES |
| 8926 | NO RECOGNIZED LOSSES |
| 8927 | NO RECOGNIZED LOSSES |
| 8930 | NO RECOGNIZED LOSSES |
| 8932 | NO RECOGNIZED LOSSES |
| 8935 | NO RECOGNIZED LOSSES |
| 8936 | NO RECOGNIZED LOSSES |
| 8937 | NO RECOGNIZED LOSSES |
| 8938 | NO RECOGNIZED LOSSES |
| 8939 | NO RECOGNIZED LOSSES |
| 8941 | NO RECOGNIZED LOSSES |
| 8942 | NO RECOGNIZED LOSSES |
| 8943 | NO RECOGNIZED LOSSES |
| 8944 | NO RECOGNIZED LOSSES |
| 8945 | NO RECOGNIZED LOSSES |
| 8947 | NO RECOGNIZED LOSSES |
| 8948 | NO RECOGNIZED LOSSES |
| 8949 | NO RECOGNIZED LOSSES |
| 8950 | NO RECOGNIZED LOSSES |
| 8951 | NO RECOGNIZED LOSSES |
| 8952 | NO RECOGNIZED LOSSES |
| 8953 | NO RECOGNIZED LOSSES |
| 8954 | NO RECOGNIZED LOSSES |
| 8961 | NO RECOGNIZED LOSSES |
| 8962 | NO RECOGNIZED LOSSES |
| 8963 | PURCHASED OUT OF CLASS PERIOD |
| 8964 | NO RECOGNIZED LOSSES |
| 8966 | NO RECOGNIZED LOSSES |
| 8967 | NO RECOGNIZED LOSSES |
| 8968 | NO RECOGNIZED LOSSES |
| 8969 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 8970 | PURCHASED OUT OF CLASS PERIOD |
| 8971 | NO RECOGNIZED LOSSES |
| 8972 | NO RECOGNIZED LOSSES |
| 8973 | NO RECOGNIZED LOSSES |
| 8974 | NO RECOGNIZED LOSSES |
| 8975 | NO RECOGNIZED LOSSES |
| 8976 | NO RECOGNIZED LOSSES |
| 8977 | NO RECOGNIZED LOSSES |
| 8978 | NO RECOGNIZED LOSSES |
| 8979 | NO RECOGNIZED LOSSES |
| 8980 | NO RECOGNIZED LOSSES |
| 8981 | NO RECOGNIZED LOSSES |
| 8982 | NO RECOGNIZED LOSSES |
| 8983 | PURCHASED OUT OF CLASS PERIOD |
| 8984 | NO RECOGNIZED LOSSES |
| 8985 | NO RECOGNIZED LOSSES |
| 8986 | NO RECOGNIZED LOSSES |
| 8987 | NO RECOGNIZED LOSSES |
| 8988 | SHARES NOT PURCHASED |
| 8989 | NO RECOGNIZED LOSSES |
| 8990 | NO RECOGNIZED LOSSES |
| 8991 | NO RECOGNIZED LOSSES |
| 8992 | NO RECOGNIZED LOSSES |
| 8993 | PURCHASED OUT OF CLASS PERIOD |
| 8994 | NO RECOGNIZED LOSSES |
| 8995 | NO RECOGNIZED LOSSES |
| 8996 | NO RECOGNIZED LOSSES |
| 9001 | NO RECOGNIZED LOSSES |
| 9003 | NO RECOGNIZED LOSSES |
| 9004 | NO RECOGNIZED LOSSES |
| 9005 | SHARES NOT PURCHASED |
| 9006 | NO RECOGNIZED LOSSES |
| 9007 | NO RECOGNIZED LOSSES |
| 9008 | NO RECOGNIZED LOSSES |
| 9009 | NO RECOGNIZED LOSSES |
| 9010 | PURCHASED OUT OF CLASS PERIOD |
| 9011 | NO RECOGNIZED LOSSES |
| 9012 | NO RECOGNIZED LOSSES |
| 9013 | NO RECOGNIZED LOSSES |
| 9014 | PURCHASED OUT OF CLASS PERIOD |
| 9015 | PURCHASED OUT OF CLASS PERIOD |
| 9016 | PURCHASED OUT OF CLASS PERIOD |
| 9017 | NO RECOGNIZED LOSSES |
| 9018 | NO RECOGNIZED LOSSES |
| 9019 | PURCHASED OUT OF CLASS PERIOD |
| 9020 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 9021 | NO RECOGNIZED LOSSES |
| 9022 | NO RECOGNIZED LOSSES |
| 9023 | PURCHASED OUT OF CLASS PERIOD |
| 9024 | PURCHASED OUT OF CLASS PERIOD |
| 9025 | NO RECOGNIZED LOSSES |
| 9026 | NO RECOGNIZED LOSSES |
| 9027 | NO RECOGNIZED LOSSES |
| 9028 | NO RECOGNIZED LOSSES |
| 9029 | PURCHASED OUT OF CLASS PERIOD |
| 9030 | PURCHASED OUT OF CLASS PERIOD |
| 9031 | NO RECOGNIZED LOSSES |
| 9032 | NO RECOGNIZED LOSSES |
| 9033 | NO RECOGNIZED LOSSES |
| 9034 | NO RECOGNIZED LOSSES |
| 9035 | NO RECOGNIZED LOSSES |
| 9036 | NO RECOGNIZED LOSSES |
| 9037 | NO RECOGNIZED LOSSES |
| 9038 | NO RECOGNIZED LOSSES |
| 9039 | NO RECOGNIZED LOSSES |
| 9040 | NO RECOGNIZED LOSSES |
| 9041 | NO RECOGNIZED LOSSES |
| 9042 | NO RECOGNIZED LOSSES |
| 9043 | NO RECOGNIZED LOSSES |
| 9044 | NO RECOGNIZED LOSSES |
| 9045 | NO RECOGNIZED LOSSES |
| 9046 | NO RECOGNIZED LOSSES |
| 9047 | NO RECOGNIZED LOSSES |
| 9048 | NO RECOGNIZED LOSSES |
| 9049 | NO RECOGNIZED LOSSES |
| 9050 | PURCHASED OUT OF CLASS PERIOD |
| 9051 | NO RECOGNIZED LOSSES |
| 9052 | NO RECOGNIZED LOSSES |
| 9053 | NO RECOGNIZED LOSSES |
| 9054 | NO RECOGNIZED LOSSES |
| 9055 | NO RECOGNIZED LOSSES |
| 9056 | NO RECOGNIZED LOSSES |
| 9057 | NO RECOGNIZED LOSSES |
| 9058 | NO RECOGNIZED LOSSES |
| 9059 | NO RECOGNIZED LOSSES |
| 9060 | NO RECOGNIZED LOSSES |
| 9061 | NO RECOGNIZED LOSSES |
| 9062 | NO RECOGNIZED LOSSES |
| 9063 | NO RECOGNIZED LOSSES |
| 9064 | NO RECOGNIZED LOSSES |
| 9065 | NO RECOGNIZED LOSSES |
| 9066 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 9067 | NO RECOGNIZED LOSSES |
| 9068 | NO RECOGNIZED LOSSES |
| 9069 | NO RECOGNIZED LOSSES |
| 9070 | NO RECOGNIZED LOSSES |
| 9071 | NO RECOGNIZED LOSSES |
| 9072 | NO RECOGNIZED LOSSES |
| 9073 | NO RECOGNIZED LOSSES |
| 9074 | NO RECOGNIZED LOSSES |
| 9075 | NO RECOGNIZED LOSSES |
| 9076 | NO RECOGNIZED LOSSES |
| 9077 | NO RECOGNIZED LOSSES |
| 9078 | NO RECOGNIZED LOSSES |
| 9080 | NO RECOGNIZED LOSSES |
| 9081 | NO RECOGNIZED LOSSES |
| 9082 | NO RECOGNIZED LOSSES |
| 9083 | NO RECOGNIZED LOSSES |
| 9084 | NO RECOGNIZED LOSSES |
| 9085 | NO RECOGNIZED LOSSES |
| 9086 | NO RECOGNIZED LOSSES |
| 9087 | NO RECOGNIZED LOSSES |
| 9088 | NO RECOGNIZED LOSSES |
| 9089 | NO RECOGNIZED LOSSES |
| 9090 | NO RECOGNIZED LOSSES |
| 9091 | NO RECOGNIZED LOSSES |
| 9092 | NO RECOGNIZED LOSSES |
| 9093 | NO RECOGNIZED LOSSES |
| 9094 | NO RECOGNIZED LOSSES |
| 9095 | NO RECOGNIZED LOSSES |
| 9096 | NO RECOGNIZED LOSSES |
| 9097 | NO RECOGNIZED LOSSES |
| 9098 | NO RECOGNIZED LOSSES |
| 9099 | NO RECOGNIZED LOSSES |
| 9100 | NO RECOGNIZED LOSSES |
| 9101 | NO RECOGNIZED LOSSES |
| 9102 | NO RECOGNIZED LOSSES |
| 9103 | NO RECOGNIZED LOSSES |
| 9104 | SHARES NOT PURCHASED |
| 9105 | NO RECOGNIZED LOSSES |
| 9106 | NO RECOGNIZED LOSSES |
| 9107 | NO RECOGNIZED LOSSES |
| 9108 | NO RECOGNIZED LOSSES |
| 9109 | NO RECOGNIZED LOSSES |
| 9110 | NO RECOGNIZED LOSSES |
| 9111 | NO RECOGNIZED LOSSES |
| 9112 | NO RECOGNIZED LOSSES |
| 9113 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 9114 | NO RECOGNIZED LOSSES |
| 9115 | NO RECOGNIZED LOSSES |
| 9116 | NO RECOGNIZED LOSSES |
| 9117 | NO RECOGNIZED LOSSES |
| 9118 | NO RECOGNIZED LOSSES |
| 9119 | NO RECOGNIZED LOSSES |
| 9120 | NO RECOGNIZED LOSSES |
| 9121 | NO RECOGNIZED LOSSES |
| 9122 | NO RECOGNIZED LOSSES |
| 9123 | NO RECOGNIZED LOSSES |
| 9124 | NO RECOGNIZED LOSSES |
| 9125 | NO RECOGNIZED LOSSES |
| 9126 | NO RECOGNIZED LOSSES |
| 9127 | NO RECOGNIZED LOSSES |
| 9128 | NO RECOGNIZED LOSSES |
| 9129 | NO RECOGNIZED LOSSES |
| 9130 | NO RECOGNIZED LOSSES |
| 9131 | NO RECOGNIZED LOSSES |
| 9132 | NO RECOGNIZED LOSSES |
| 9133 | NO RECOGNIZED LOSSES |
| 9134 | NO RECOGNIZED LOSSES |
| 9135 | NO RECOGNIZED LOSSES |
| 9136 | NO RECOGNIZED LOSSES |
| 9137 | NO RECOGNIZED LOSSES |
| 9138 | NO RECOGNIZED LOSSES |
| 9139 | NO RECOGNIZED LOSSES |
| 9140 | PURCHASED OUT OF CLASS PERIOD |
| 9141 | NO RECOGNIZED LOSSES |
| 9142 | NO RECOGNIZED LOSSES |
| 9143 | NO RECOGNIZED LOSSES |
| 9144 | NO RECOGNIZED LOSSES |
| 9145 | NO RECOGNIZED LOSSES |
| 9146 | NO RECOGNIZED LOSSES |
| 9147 | NO RECOGNIZED LOSSES |
| 9148 | NO RECOGNIZED LOSSES |
| 9149 | NO RECOGNIZED LOSSES |
| 9150 | NO RECOGNIZED LOSSES |
| 9151 | NO RECOGNIZED LOSSES |
| 9152 | NO RECOGNIZED LOSSES |
| 9153 | NO RECOGNIZED LOSSES |
| 9154 | NO RECOGNIZED LOSSES |
| 9156 | NO RECOGNIZED LOSSES |
| 9157 | NO RECOGNIZED LOSSES |
| 9158 | NO RECOGNIZED LOSSES |
| 9159 | NO RECOGNIZED LOSSES |
| 9160 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 9161 | NO RECOGNIZED LOSSES |
| 9162 | NO RECOGNIZED LOSSES |
| 9163 | PURCHASED OUT OF CLASS PERIOD |
| 9164 | PURCHASED OUT OF CLASS PERIOD |
| 9166 | PURCHASED OUT OF CLASS PERIOD |
| 9174 | NO RECOGNIZED LOSSES |
| 9175 | NO RECOGNIZED LOSSES |
| 9176 | NO RECOGNIZED LOSSES |
| 9177 | NO RECOGNIZED LOSSES |
| 9178 | NO RECOGNIZED LOSSES |
| 9179 | NO RECOGNIZED LOSSES |
| 9180 | NO RECOGNIZED LOSSES |
| 9181 | NO RECOGNIZED LOSSES |
| 9182 | NO RECOGNIZED LOSSES |
| 9183 | NO RECOGNIZED LOSSES |
| 9184 | NO RECOGNIZED LOSSES |
| 9185 | NO RECOGNIZED LOSSES |
| 9186 | NO RECOGNIZED LOSSES |
| 9187 | NO RECOGNIZED LOSSES |
| 9188 | NO RECOGNIZED LOSSES |
| 9189 | NO RECOGNIZED LOSSES |
| 9190 | NO RECOGNIZED LOSSES |
| 9191 | NO RECOGNIZED LOSSES |
| 9192 | NO RECOGNIZED LOSSES |
| 9193 | NO RECOGNIZED LOSSES |
| 9194 | PURCHASED OUT OF CLASS PERIOD |
| 9195 | PURCHASED OUT OF CLASS PERIOD |
| 9196 | PURCHASED OUT OF CLASS PERIOD |
| 9197 | NO RECOGNIZED LOSSES |
| 9198 | NO RECOGNIZED LOSSES |
| 9199 | NO RECOGNIZED LOSSES |
| 9200 | NO RECOGNIZED LOSSES |
| 9201 | NO RECOGNIZED LOSSES |
| 9202 | NO RECOGNIZED LOSSES |
| 9203 | NO RECOGNIZED LOSSES |
| 9204 | NO RECOGNIZED LOSSES |
| 9205 | PURCHASED OUT OF CLASS PERIOD |
| 9206 | NO RECOGNIZED LOSSES |
| 9207 | NO RECOGNIZED LOSSES |
| 9208 | NO RECOGNIZED LOSSES |
| 9209 | NO RECOGNIZED LOSSES |
| 9210 | NO RECOGNIZED LOSSES |
| 9211 | NO RECOGNIZED LOSSES |
| 9212 | NO RECOGNIZED LOSSES |
| 9213 | PURCHASED OUT OF CLASS PERIOD |
| 9214 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9215 | NO RECOGNIZED LOSSES |
| 9216 | PURCHASED OUT OF CLASS PERIOD |
| 9217 | NO RECOGNIZED LOSSES |
| 9218 | NO RECOGNIZED LOSSES |
| 9219 | NO RECOGNIZED LOSSES |
| 9220 | NO RECOGNIZED LOSSES |
| 9221 | NO RECOGNIZED LOSSES |
| 9222 | NO RECOGNIZED LOSSES |
| 9223 | NO RECOGNIZED LOSSES |
| 9224 | NO RECOGNIZED LOSSES |
| 9225 | NO RECOGNIZED LOSSES |
| 9226 | NO RECOGNIZED LOSSES |
| 9227 | NO RECOGNIZED LOSSES |
| 9228 | NO RECOGNIZED LOSSES |
| 9229 | NO RECOGNIZED LOSSES |
| 9230 | NO RECOGNIZED LOSSES |
| 9231 | NO RECOGNIZED LOSSES |
| 9232 | NO RECOGNIZED LOSSES |
| 9233 | NO RECOGNIZED LOSSES |
| 9234 | NO RECOGNIZED LOSSES |
| 9235 | NO RECOGNIZED LOSSES |
| 9236 | NO RECOGNIZED LOSSES |
| 9237 | NO RECOGNIZED LOSSES |
| 9238 | NO RECOGNIZED LOSSES |
| 9239 | NO RECOGNIZED LOSSES |
| 9240 | NO RECOGNIZED LOSSES |
| 9241 | NO RECOGNIZED LOSSES |
| 9242 | NO RECOGNIZED LOSSES |
| 9243 | NO RECOGNIZED LOSSES |
| 9244 | NO RECOGNIZED LOSSES |
| 9245 | NO RECOGNIZED LOSSES |
| 9246 | NO RECOGNIZED LOSSES |
| 9247 | NO RECOGNIZED LOSSES |
| 9248 | NO RECOGNIZED LOSSES |
| 9249 | NO RECOGNIZED LOSSES |
| 9250 | NO RECOGNIZED LOSSES |
| 9251 | NO RECOGNIZED LOSSES |
| 9252 | NO RECOGNIZED LOSSES |
| 9253 | NO RECOGNIZED LOSSES |
| 9254 | NO RECOGNIZED LOSSES |
| 9255 | NO RECOGNIZED LOSSES |
| 9256 | NO RECOGNIZED LOSSES |
| 9257 | NO RECOGNIZED LOSSES |
| 9258 | NO RECOGNIZED LOSSES |
| 9259 | NO RECOGNIZED LOSSES |
| 9260 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 9261 | NO RECOGNIZED LOSSES |
| 9262 | NO RECOGNIZED LOSSES |
| 9263 | NO RECOGNIZED LOSSES |
| 9264 | NO RECOGNIZED LOSSES |
| 9265 | NO RECOGNIZED LOSSES |
| 9266 | NO RECOGNIZED LOSSES |
| 9267 | NO RECOGNIZED LOSSES |
| 9268 | NO RECOGNIZED LOSSES |
| 9269 | NO RECOGNIZED LOSSES |
| 9270 | NO RECOGNIZED LOSSES |
| 9271 | NO RECOGNIZED LOSSES |
| 9272 | NO RECOGNIZED LOSSES |
| 9273 | NO RECOGNIZED LOSSES |
| 9274 | NO RECOGNIZED LOSSES |
| 9275 | NO RECOGNIZED LOSSES |
| 9276 | NO RECOGNIZED LOSSES |
| 9277 | NO RECOGNIZED LOSSES |
| 9278 | NO RECOGNIZED LOSSES |
| 9279 | NO RECOGNIZED LOSSES |
| 9280 | NO RECOGNIZED LOSSES |
| 9281 | NO RECOGNIZED LOSSES |
| 9282 | NO RECOGNIZED LOSSES |
| 9283 | NO RECOGNIZED LOSSES |
| 9284 | NO RECOGNIZED LOSSES |
| 9285 | NO RECOGNIZED LOSSES |
| 9286 | NO RECOGNIZED LOSSES |
| 9287 | NO RECOGNIZED LOSSES |
| 9288 | NO RECOGNIZED LOSSES |
| 9289 | NO RECOGNIZED LOSSES |
| 9290 | NO RECOGNIZED LOSSES |
| 9291 | NO RECOGNIZED LOSSES |
| 9292 | NO RECOGNIZED LOSSES |
| 9293 | NO RECOGNIZED LOSSES |
| 9294 | NO RECOGNIZED LOSSES |
| 9295 | NO RECOGNIZED LOSSES |
| 9296 | PURCHASED OUT OF CLASS PERIOD |
| 9297 | NO RECOGNIZED LOSSES |
| 9299 | NO RECOGNIZED LOSSES |
| 9300 | NO RECOGNIZED LOSSES |
| 9301 | NO RECOGNIZED LOSSES |
| 9302 | NO RECOGNIZED LOSSES |
| 9303 | NO RECOGNIZED LOSSES |
| 9304 | NO RECOGNIZED LOSSES |
| 9305 | NO RECOGNIZED LOSSES |
| 9306 | PURCHASED OUT OF CLASS PERIOD |
| 9307 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9308 | NO RECOGNIZED LOSSES |
| 9309 | NO RECOGNIZED LOSSES |
| 9310 | NO RECOGNIZED LOSSES |
| 9311 | NO RECOGNIZED LOSSES |
| 9312 | NO RECOGNIZED LOSSES |
| 9313 | NO RECOGNIZED LOSSES |
| 9314 | NO RECOGNIZED LOSSES |
| 9315 | NO RECOGNIZED LOSSES |
| 9316 | NO RECOGNIZED LOSSES |
| 9317 | NO RECOGNIZED LOSSES |
| 9318 | NO RECOGNIZED LOSSES |
| 9319 | NO RECOGNIZED LOSSES |
| 9320 | NO RECOGNIZED LOSSES |
| 9321 | NO RECOGNIZED LOSSES |
| 9322 | NO RECOGNIZED LOSSES |
| 9323 | NO RECOGNIZED LOSSES |
| 9324 | NO RECOGNIZED LOSSES |
| 9325 | NO RECOGNIZED LOSSES |
| 9326 | NO RECOGNIZED LOSSES |
| 9327 | NO RECOGNIZED LOSSES |
| 9328 | NO RECOGNIZED LOSSES |
| 9329 | NO RECOGNIZED LOSSES |
| 9330 | NO RECOGNIZED LOSSES |
| 9331 | NO RECOGNIZED LOSSES |
| 9332 | NO RECOGNIZED LOSSES |
| 9333 | NO RECOGNIZED LOSSES |
| 9334 | NO RECOGNIZED LOSSES |
| 9335 | NO RECOGNIZED LOSSES |
| 9336 | NO RECOGNIZED LOSSES |
| 9337 | NO RECOGNIZED LOSSES |
| 9338 | NO RECOGNIZED LOSSES |
| 9339 | NO RECOGNIZED LOSSES |
| 9340 | NO RECOGNIZED LOSSES |
| 9341 | NO RECOGNIZED LOSSES |
| 9342 | NO RECOGNIZED LOSSES |
| 9343 | NO RECOGNIZED LOSSES |
| 9344 | NO RECOGNIZED LOSSES |
| 9345 | NO RECOGNIZED LOSSES |
| 9346 | NO RECOGNIZED LOSSES |
| 9347 | NO RECOGNIZED LOSSES |
| 9348 | NO RECOGNIZED LOSSES |
| 9349 | NO RECOGNIZED LOSSES |
| 9350 | PURCHASED OUT OF CLASS PERIOD |
| 9351 | NO RECOGNIZED LOSSES |
| 9352 | NO RECOGNIZED LOSSES |
| 9353 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 9354 | NO RECOGNIZED LOSSES |
| 9355 | NO RECOGNIZED LOSSES |
| 9356 | NO RECOGNIZED LOSSES |
| 9357 | NO RECOGNIZED LOSSES |
| 9358 | NO RECOGNIZED LOSSES |
| 9359 | NO RECOGNIZED LOSSES |
| 9360 | NO RECOGNIZED LOSSES |
| 9361 | NO RECOGNIZED LOSSES |
| 9362 | NO RECOGNIZED LOSSES |
| 9363 | NO RECOGNIZED LOSSES |
| 9364 | NO RECOGNIZED LOSSES |
| 9365 | NO RECOGNIZED LOSSES |
| 9366 | NO RECOGNIZED LOSSES |
| 9367 | NO RECOGNIZED LOSSES |
| 9368 | NO RECOGNIZED LOSSES |
| 9369 | NO RECOGNIZED LOSSES |
| 9370 | NO RECOGNIZED LOSSES |
| 9371 | NO RECOGNIZED LOSSES |
| 9372 | NO RECOGNIZED LOSSES |
| 9373 | NO RECOGNIZED LOSSES |
| 9374 | NO RECOGNIZED LOSSES |
| 9375 | NO RECOGNIZED LOSSES |
| 9376 | NO RECOGNIZED LOSSES |
| 9377 | NO RECOGNIZED LOSSES |
| 9378 | NO RECOGNIZED LOSSES |
| 9379 | NO RECOGNIZED LOSSES |
| 9380 | NO RECOGNIZED LOSSES |
| 9381 | NO RECOGNIZED LOSSES |
| 9382 | NO RECOGNIZED LOSSES |
| 9383 | NO RECOGNIZED LOSSES |
| 9384 | NO RECOGNIZED LOSSES |
| 9385 | NO RECOGNIZED LOSSES |
| 9386 | NO RECOGNIZED LOSSES |
| 9387 | NO RECOGNIZED LOSSES |
| 9388 | NO RECOGNIZED LOSSES |
| 9389 | NO RECOGNIZED LOSSES |
| 9390 | NO RECOGNIZED LOSSES |
| 9391 | NO RECOGNIZED LOSSES |
| 9392 | NO RECOGNIZED LOSSES |
| 9393 | NO RECOGNIZED LOSSES |
| 9394 | NO RECOGNIZED LOSSES |
| 9395 | NO RECOGNIZED LOSSES |
| 9396 | NO RECOGNIZED LOSSES |
| 9397 | NO RECOGNIZED LOSSES |
| 9398 | NO RECOGNIZED LOSSES |
| 9399 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9400 | NO RECOGNIZED LOSSES |
| 9401 | NO RECOGNIZED LOSSES |
| 9402 | NO RECOGNIZED LOSSES |
| 9403 | NO RECOGNIZED LOSSES |
| 9404 | NO RECOGNIZED LOSSES |
| 9405 | NO RECOGNIZED LOSSES |
| 9406 | NO RECOGNIZED LOSSES |
| 9407 | NO RECOGNIZED LOSSES |
| 9408 | NO RECOGNIZED LOSSES |
| 9409 | NO RECOGNIZED LOSSES |
| 9410 | NO RECOGNIZED LOSSES |
| 9411 | NO RECOGNIZED LOSSES |
| 9412 | NO RECOGNIZED LOSSES |
| 9413 | NO RECOGNIZED LOSSES |
| 9414 | NO RECOGNIZED LOSSES |
| 9415 | NO RECOGNIZED LOSSES |
| 9416 | NO RECOGNIZED LOSSES |
| 9417 | NO RECOGNIZED LOSSES |
| 9418 | NO RECOGNIZED LOSSES |
| 9419 | PURCHASED OUT OF CLASS PERIOD |
| 9420 | NO RECOGNIZED LOSSES |
| 9421 | NO RECOGNIZED LOSSES |
| 9422 | NO RECOGNIZED LOSSES |
| 9423 | NO RECOGNIZED LOSSES |
| 9424 | NO RECOGNIZED LOSSES |
| 9425 | NO RECOGNIZED LOSSES |
| 9426 | NO RECOGNIZED LOSSES |
| 9427 | NO RECOGNIZED LOSSES |
| 9428 | NO RECOGNIZED LOSSES |
| 9429 | SHARES NOT PURCHASED |
| 9430 | NO RECOGNIZED LOSSES |
| 9431 | NO RECOGNIZED LOSSES |
| 9432 | NO RECOGNIZED LOSSES |
| 9433 | NO RECOGNIZED LOSSES |
| 9434 | NO RECOGNIZED LOSSES |
| 9435 | NO RECOGNIZED LOSSES |
| 9436 | NO RECOGNIZED LOSSES |
| 9437 | NO RECOGNIZED LOSSES |
| 9438 | NO RECOGNIZED LOSSES |
| 9439 | NO RECOGNIZED LOSSES |
| 9441 | NO RECOGNIZED LOSSES |
| 9442 | NO RECOGNIZED LOSSES |
| 9443 | NO RECOGNIZED LOSSES |
| 9444 | NO RECOGNIZED LOSSES |
| 9445 | NO RECOGNIZED LOSSES |
| 9446 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9447 | NO RECOGNIZED LOSSES |
| 9448 | NO RECOGNIZED LOSSES |
| 9449 | NO RECOGNIZED LOSSES |
| 9450 | NO RECOGNIZED LOSSES |
| 9451 | NO RECOGNIZED LOSSES |
| 9452 | PURCHASED OUT OF CLASS PERIOD |
| 9453 | PURCHASED OUT OF CLASS PERIOD |
| 9454 | NO RECOGNIZED LOSSES |
| 9455 | NO RECOGNIZED LOSSES |
| 9456 | NO RECOGNIZED LOSSES |
| 9457 | NO RECOGNIZED LOSSES |
| 9458 | NO RECOGNIZED LOSSES |
| 9459 | NO RECOGNIZED LOSSES |
| 9460 | NO RECOGNIZED LOSSES |
| 9461 | NO RECOGNIZED LOSSES |
| 9462 | NO RECOGNIZED LOSSES |
| 9463 | NO RECOGNIZED LOSSES |
| 9464 | NO RECOGNIZED LOSSES |
| 9465 | NO RECOGNIZED LOSSES |
| 9466 | NO RECOGNIZED LOSSES |
| 9467 | NO RECOGNIZED LOSSES |
| 9468 | NO RECOGNIZED LOSSES |
| 9469 | NO RECOGNIZED LOSSES |
| 9470 | NO RECOGNIZED LOSSES |
| 9471 | NO RECOGNIZED LOSSES |
| 9472 | NO RECOGNIZED LOSSES |
| 9473 | NO RECOGNIZED LOSSES |
| 9474 | NO RECOGNIZED LOSSES |
| 9475 | NO RECOGNIZED LOSSES |
| 9476 | NO RECOGNIZED LOSSES |
| 9477 | NO RECOGNIZED LOSSES |
| 9478 | NO RECOGNIZED LOSSES |
| 9479 | NO RECOGNIZED LOSSES |
| 9480 | NO RECOGNIZED LOSSES |
| 9481 | NO RECOGNIZED LOSSES |
| 9482 | NO RECOGNIZED LOSSES |
| 9483 | NO RECOGNIZED LOSSES |
| 9484 | NO RECOGNIZED LOSSES |
| 9485 | NO RECOGNIZED LOSSES |
| 9486 | NO RECOGNIZED LOSSES |
| 9487 | NO RECOGNIZED LOSSES |
| 9488 | NO RECOGNIZED LOSSES |
| 9489 | NO RECOGNIZED LOSSES |
| 9490 | NO RECOGNIZED LOSSES |
| 9491 | NO RECOGNIZED LOSSES |
| 9492 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9493 | NO RECOGNIZED LOSSES |
| 9494 | NO RECOGNIZED LOSSES |
| 9495 | NO RECOGNIZED LOSSES |
| 9496 | NO RECOGNIZED LOSSES |
| 9497 | NO RECOGNIZED LOSSES |
| 9498 | NO RECOGNIZED LOSSES |
| 9499 | NO RECOGNIZED LOSSES |
| 9500 | NO RECOGNIZED LOSSES |
| 9501 | NO RECOGNIZED LOSSES |
| 9502 | NO RECOGNIZED LOSSES |
| 9503 | NO RECOGNIZED LOSSES |
| 9504 | NO RECOGNIZED LOSSES |
| 9505 | NO RECOGNIZED LOSSES |
| 9506 | NO RECOGNIZED LOSSES |
| 9507 | NO RECOGNIZED LOSSES |
| 9508 | NO RECOGNIZED LOSSES |
| 9509 | NO RECOGNIZED LOSSES |
| 9510 | NO RECOGNIZED LOSSES |
| 9511 | NO RECOGNIZED LOSSES |
| 9512 | NO RECOGNIZED LOSSES |
| 9513 | NO RECOGNIZED LOSSES |
| 9514 | NO RECOGNIZED LOSSES |
| 9515 | NO RECOGNIZED LOSSES |
| 9516 | NO RECOGNIZED LOSSES |
| 9517 | NO RECOGNIZED LOSSES |
| 9518 | NO RECOGNIZED LOSSES |
| 9519 | NO RECOGNIZED LOSSES |
| 9520 | NO RECOGNIZED LOSSES |
| 9521 | NO RECOGNIZED LOSSES |
| 9522 | NO RECOGNIZED LOSSES |
| 9523 | NO RECOGNIZED LOSSES |
| 9524 | NO RECOGNIZED LOSSES |
| 9525 | NO RECOGNIZED LOSSES |
| 9526 | NO RECOGNIZED LOSSES |
| 9527 | NO RECOGNIZED LOSSES |
| 9528 | NO RECOGNIZED LOSSES |
| 9529 | NO RECOGNIZED LOSSES |
| 9530 | NO RECOGNIZED LOSSES |
| 9531 | NO RECOGNIZED LOSSES |
| 9532 | NO RECOGNIZED LOSSES |
| 9533 | NO RECOGNIZED LOSSES |
| 9534 | NO RECOGNIZED LOSSES |
| 9535 | NO RECOGNIZED LOSSES |
| 9536 | NO RECOGNIZED LOSSES |
| 9537 | NO RECOGNIZED LOSSES |
| 9538 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 9539 | NO RECOGNIZED LOSSES |
| 9540 | NO RECOGNIZED LOSSES |
| 9541 | NO RECOGNIZED LOSSES |
| 9542 | NO RECOGNIZED LOSSES |
| 9543 | NO RECOGNIZED LOSSES |
| 9544 | NO RECOGNIZED LOSSES |
| 9545 | NO RECOGNIZED LOSSES |
| 9546 | NO RECOGNIZED LOSSES |
| 9547 | NO RECOGNIZED LOSSES |
| 9548 | NO RECOGNIZED LOSSES |
| 9549 | NO RECOGNIZED LOSSES |
| 9550 | NO RECOGNIZED LOSSES |
| 9551 | NO RECOGNIZED LOSSES |
| 9552 | NO RECOGNIZED LOSSES |
| 9553 | NO RECOGNIZED LOSSES |
| 9554 | NO RECOGNIZED LOSSES |
| 9555 | NO RECOGNIZED LOSSES |
| 9556 | NO RECOGNIZED LOSSES |
| 9557 | NO RECOGNIZED LOSSES |
| 9558 | NO RECOGNIZED LOSSES |
| 9559 | NO RECOGNIZED LOSSES |
| 9560 | NO RECOGNIZED LOSSES |
| 9561 | NO RECOGNIZED LOSSES |
| 9562 | NO RECOGNIZED LOSSES |
| 9563 | NO RECOGNIZED LOSSES |
| 9564 | NO RECOGNIZED LOSSES |
| 9565 | NO RECOGNIZED LOSSES |
| 9566 | NO RECOGNIZED LOSSES |
| 9567 | NO RECOGNIZED LOSSES |
| 9568 | PURCHASED OUT OF CLASS PERIOD |
| 9569 | NO RECOGNIZED LOSSES |
| 9570 | NO RECOGNIZED LOSSES |
| 9571 | NO RECOGNIZED LOSSES |
| 9572 | NO RECOGNIZED LOSSES |
| 9573 | NO RECOGNIZED LOSSES |
| 9574 | NO RECOGNIZED LOSSES |
| 9575 | NO RECOGNIZED LOSSES |
| 9576 | NO RECOGNIZED LOSSES |
| 9577 | NO RECOGNIZED LOSSES |
| 9578 | NO RECOGNIZED LOSSES |
| 9579 | NO RECOGNIZED LOSSES |
| 9580 | NO RECOGNIZED LOSSES |
| 9581 | NO RECOGNIZED LOSSES |
| 9582 | NO RECOGNIZED LOSSES |
| 9583 | NO RECOGNIZED LOSSES |
| 9584 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9585 | NO RECOGNIZED LOSSES |
| 9586 | NO RECOGNIZED LOSSES |
| 9587 | NO RECOGNIZED LOSSES |
| 9588 | NO RECOGNIZED LOSSES |
| 9589 | NO RECOGNIZED LOSSES |
| 9590 | NO RECOGNIZED LOSSES |
| 9591 | NO RECOGNIZED LOSSES |
| 9592 | NO RECOGNIZED LOSSES |
| 9593 | NO RECOGNIZED LOSSES |
| 9594 | NO RECOGNIZED LOSSES |
| 9595 | NO RECOGNIZED LOSSES |
| 9596 | NO RECOGNIZED LOSSES |
| 9597 | NO RECOGNIZED LOSSES |
| 9598 | NO RECOGNIZED LOSSES |
| 9599 | NO RECOGNIZED LOSSES |
| 9600 | NO RECOGNIZED LOSSES |
| 9601 | NO RECOGNIZED LOSSES |
| 9602 | NO RECOGNIZED LOSSES |
| 9603 | NO RECOGNIZED LOSSES |
| 9604 | NO RECOGNIZED LOSSES |
| 9605 | NO RECOGNIZED LOSSES |
| 9607 | NO RECOGNIZED LOSSES |
| 9608 | NO RECOGNIZED LOSSES |
| 9609 | NO RECOGNIZED LOSSES |
| 9610 | NO RECOGNIZED LOSSES |
| 9611 | NO RECOGNIZED LOSSES |
| 9612 | NO RECOGNIZED LOSSES |
| 9613 | NO RECOGNIZED LOSSES |
| 9614 | NO RECOGNIZED LOSSES |
| 9615 | NO RECOGNIZED LOSSES |
| 9616 | NO RECOGNIZED LOSSES |
| 9617 | NO RECOGNIZED LOSSES |
| 9618 | NO RECOGNIZED LOSSES |
| 9619 | NO RECOGNIZED LOSSES |
| 9620 | NO RECOGNIZED LOSSES |
| 9621 | NO RECOGNIZED LOSSES |
| 9622 | NO RECOGNIZED LOSSES |
| 9623 | NO RECOGNIZED LOSSES |
| 9624 | NO RECOGNIZED LOSSES |
| 9625 | NO RECOGNIZED LOSSES |
| 9626 | NO RECOGNIZED LOSSES |
| 9627 | NO RECOGNIZED LOSSES |
| 9628 | NO RECOGNIZED LOSSES |
| 9629 | NO RECOGNIZED LOSSES |
| 9630 | NO RECOGNIZED LOSSES |
| 9631 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 9632 | NO RECOGNIZED LOSSES |
| 9633 | NO RECOGNIZED LOSSES |
| 9634 | NO RECOGNIZED LOSSES |
| 9635 | NO RECOGNIZED LOSSES |
| 9636 | NO RECOGNIZED LOSSES |
| 9637 | NO RECOGNIZED LOSSES |
| 9638 | NO RECOGNIZED LOSSES |
| 9639 | NO RECOGNIZED LOSSES |
| 9640 | NO RECOGNIZED LOSSES |
| 9641 | NO RECOGNIZED LOSSES |
| 9642 | NO RECOGNIZED LOSSES |
| 9643 | NO RECOGNIZED LOSSES |
| 9644 | NO RECOGNIZED LOSSES |
| 9645 | NO RECOGNIZED LOSSES |
| 9646 | NO RECOGNIZED LOSSES |
| 9647 | NO RECOGNIZED LOSSES |
| 9648 | NO RECOGNIZED LOSSES |
| 9649 | NO RECOGNIZED LOSSES |
| 9650 | NO RECOGNIZED LOSSES |
| 9651 | NO RECOGNIZED LOSSES |
| 9652 | NO RECOGNIZED LOSSES |
| 9653 | NO RECOGNIZED LOSSES |
| 9654 | NO RECOGNIZED LOSSES |
| 9655 | NO RECOGNIZED LOSSES |
| 9656 | NO RECOGNIZED LOSSES |
| 9657 | NO RECOGNIZED LOSSES |
| 9658 | NO RECOGNIZED LOSSES |
| 9659 | NO RECOGNIZED LOSSES |
| 9660 | SHARES NOT PURCHASED |
| 9661 | NO RECOGNIZED LOSSES |
| 9662 | NO RECOGNIZED LOSSES |
| 9663 | NO RECOGNIZED LOSSES |
| 9664 | NO RECOGNIZED LOSSES |
| 9665 | NO RECOGNIZED LOSSES |
| 9666 | NO RECOGNIZED LOSSES |
| 9667 | NO RECOGNIZED LOSSES |
| 9668 | NO RECOGNIZED LOSSES |
| 9669 | NO RECOGNIZED LOSSES |
| 9670 | NO RECOGNIZED LOSSES |
| 9671 | NO RECOGNIZED LOSSES |
| 9672 | NO RECOGNIZED LOSSES |
| 9673 | NO RECOGNIZED LOSSES |
| 9674 | NO RECOGNIZED LOSSES |
| 9675 | NO RECOGNIZED LOSSES |
| 9676 | NO RECOGNIZED LOSSES |
| 9677 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 9678 | NO RECOGNIZED LOSSES |
| 9679 | NO RECOGNIZED LOSSES |
| 9680 | NO RECOGNIZED LOSSES |
| 9681 | NO RECOGNIZED LOSSES |
| 9682 | NO RECOGNIZED LOSSES |
| 9683 | NO RECOGNIZED LOSSES |
| 9684 | NO RECOGNIZED LOSSES |
| 9685 | NO RECOGNIZED LOSSES |
| 9686 | NO RECOGNIZED LOSSES |
| 9687 | NO RECOGNIZED LOSSES |
| 9688 | NO RECOGNIZED LOSSES |
| 9689 | NO RECOGNIZED LOSSES |
| 9690 | NO RECOGNIZED LOSSES |
| 9691 | NO RECOGNIZED LOSSES |
| 9692 | NO RECOGNIZED LOSSES |
| 9693 | NO RECOGNIZED LOSSES |
| 9694 | NO RECOGNIZED LOSSES |
| 9695 | NO RECOGNIZED LOSSES |
| 9696 | NO RECOGNIZED LOSSES |
| 9697 | NO RECOGNIZED LOSSES |
| 9698 | NO RECOGNIZED LOSSES |
| 9699 | NO RECOGNIZED LOSSES |
| 9700 | NO RECOGNIZED LOSSES |
| 9701 | NO RECOGNIZED LOSSES |
| 9702 | NO RECOGNIZED LOSSES |
| 9703 | NO RECOGNIZED LOSSES |
| 9704 | NO RECOGNIZED LOSSES |
| 9705 | NO RECOGNIZED LOSSES |
| 9706 | NO RECOGNIZED LOSSES |
| 9707 | NO RECOGNIZED LOSSES |
| 9708 | NO RECOGNIZED LOSSES |
| 9709 | NO RECOGNIZED LOSSES |
| 9710 | NO RECOGNIZED LOSSES |
| 9711 | NO RECOGNIZED LOSSES |
| 9712 | NO RECOGNIZED LOSSES |
| 9713 | NO RECOGNIZED LOSSES |
| 9714 | NO RECOGNIZED LOSSES |
| 9715 | SHARES NOT PURCHASED |
| 9716 | NO RECOGNIZED LOSSES |
| 9717 | NO RECOGNIZED LOSSES |
| 9718 | NO RECOGNIZED LOSSES |
| 9719 | NO RECOGNIZED LOSSES |
| 9720 | NO RECOGNIZED LOSSES |
| 9721 | NO RECOGNIZED LOSSES |
| 9722 | NO RECOGNIZED LOSSES |
| 9723 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 9724 | NO RECOGNIZED LOSSES |
| 9725 | NO RECOGNIZED LOSSES |
| 9726 | NO RECOGNIZED LOSSES |
| 9727 | NO RECOGNIZED LOSSES |
| 9728 | NO RECOGNIZED LOSSES |
| 9729 | NO RECOGNIZED LOSSES |
| 9730 | NO RECOGNIZED LOSSES |
| 9731 | NO RECOGNIZED LOSSES |
| 9732 | NO RECOGNIZED LOSSES |
| 9733 | NO RECOGNIZED LOSSES |
| 9734 | NO RECOGNIZED LOSSES |
| 9735 | NO RECOGNIZED LOSSES |
| 9739 | NO RECOGNIZED LOSSES |
| 9740 | NO RECOGNIZED LOSSES |
| 9741 | NO RECOGNIZED LOSSES |
| 9742 | NO RECOGNIZED LOSSES |
| 9743 | NO RECOGNIZED LOSSES |
| 9744 | NO RECOGNIZED LOSSES |
| 9745 | NO RECOGNIZED LOSSES |
| 9746 | NO RECOGNIZED LOSSES |
| 9747 | NO RECOGNIZED LOSSES |
| 9748 | NO RECOGNIZED LOSSES |
| 9749 | NO RECOGNIZED LOSSES |
| 9750 | NO RECOGNIZED LOSSES |
| 9751 | NO RECOGNIZED LOSSES |
| 9752 | NO RECOGNIZED LOSSES |
| 9753 | NO RECOGNIZED LOSSES |
| 9754 | NO RECOGNIZED LOSSES |
| 9755 | NO RECOGNIZED LOSSES |
| 9756 | NO RECOGNIZED LOSSES |
| 9757 | NO RECOGNIZED LOSSES |
| 9758 | NO RECOGNIZED LOSSES |
| 9759 | NO RECOGNIZED LOSSES |
| 9760 | NO RECOGNIZED LOSSES |
| 9761 | NO RECOGNIZED LOSSES |
| 9763 | NO RECOGNIZED LOSSES |
| 9767 | NO RECOGNIZED LOSSES |
| 9768 | NO RECOGNIZED LOSSES |
| 9769 | NO RECOGNIZED LOSSES |
| 9770 | NO RECOGNIZED LOSSES |
| 9771 | NO RECOGNIZED LOSSES |
| 9772 | NO RECOGNIZED LOSSES |
| 9773 | NO RECOGNIZED LOSSES |
| 9774 | NO RECOGNIZED LOSSES |
| 9775 | NO RECOGNIZED LOSSES |
| 9776 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 9777 | NO RECOGNIZED LOSSES |
| 9778 | NO RECOGNIZED LOSSES |
| 9779 | NO RECOGNIZED LOSSES |
| 9780 | NO RECOGNIZED LOSSES |
| 9781 | NO RECOGNIZED LOSSES |
| 9782 | NO RECOGNIZED LOSSES |
| 9783 | NO RECOGNIZED LOSSES |
| 9784 | NO RECOGNIZED LOSSES |
| 9785 | NO RECOGNIZED LOSSES |
| 9786 | NO RECOGNIZED LOSSES |
| 9787 | NO RECOGNIZED LOSSES |
| 9788 | NO RECOGNIZED LOSSES |
| 9789 | NO RECOGNIZED LOSSES |
| 9790 | NO RECOGNIZED LOSSES |
| 9791 | NO RECOGNIZED LOSSES |
| 9792 | NO RECOGNIZED LOSSES |
| 9793 | NO RECOGNIZED LOSSES |
| 9794 | NO RECOGNIZED LOSSES |
| 9795 | NO RECOGNIZED LOSSES |
| 9796 | NO RECOGNIZED LOSSES |
| 9797 | NO RECOGNIZED LOSSES |
| 9798 | NO RECOGNIZED LOSSES |
| 9799 | NO RECOGNIZED LOSSES |
| 9800 | NO RECOGNIZED LOSSES |
| 9801 | NO RECOGNIZED LOSSES |
| 9802 | NO RECOGNIZED LOSSES |
| 9803 | NO RECOGNIZED LOSSES |
| 9804 | NO RECOGNIZED LOSSES |
| 9805 | NO RECOGNIZED LOSSES |
| 9806 | NO RECOGNIZED LOSSES |
| 9807 | NO RECOGNIZED LOSSES |
| 9808 | NO RECOGNIZED LOSSES |
| 9809 | NO RECOGNIZED LOSSES |
| 9810 | NO RECOGNIZED LOSSES |
| 9811 | NO RECOGNIZED LOSSES |
| 9812 | NO RECOGNIZED LOSSES |
| 9813 | NO RECOGNIZED LOSSES |
| 9814 | NO RECOGNIZED LOSSES |
| 9815 | NO RECOGNIZED LOSSES |
| 9816 | NO RECOGNIZED LOSSES |
| 9817 | NO RECOGNIZED LOSSES |
| 9818 | NO RECOGNIZED LOSSES |
| 9819 | NO RECOGNIZED LOSSES |
| 9820 | NO RECOGNIZED LOSSES |
| 9821 | NO RECOGNIZED LOSSES |
| 9822 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 9823 | NO RECOGNIZED LOSSES |
| 9824 | NO RECOGNIZED LOSSES |
| 9825 | NO RECOGNIZED LOSSES |
| 9826 | NO RECOGNIZED LOSSES |
| 9827 | NO RECOGNIZED LOSSES |
| 9828 | NO RECOGNIZED LOSSES |
| 9829 | NO RECOGNIZED LOSSES |
| 9830 | NO RECOGNIZED LOSSES |
| 9831 | NO RECOGNIZED LOSSES |
| 9832 | NO RECOGNIZED LOSSES |
| 9833 | NO RECOGNIZED LOSSES |
| 9834 | NO RECOGNIZED LOSSES |
| 9835 | NO RECOGNIZED LOSSES |
| 9836 | NO RECOGNIZED LOSSES |
| 9837 | NO RECOGNIZED LOSSES |
| 9838 | NO RECOGNIZED LOSSES |
| 9839 | NO RECOGNIZED LOSSES |
| 9840 | NO RECOGNIZED LOSSES |
| 9841 | NO RECOGNIZED LOSSES |
| 9842 | NO RECOGNIZED LOSSES |
| 9843 | NO RECOGNIZED LOSSES |
| 9844 | NO RECOGNIZED LOSSES |
| 9845 | NO RECOGNIZED LOSSES |
| 9846 | NO RECOGNIZED LOSSES |
| 9847 | NO RECOGNIZED LOSSES |
| 9848 | NO RECOGNIZED LOSSES |
| 9849 | NO RECOGNIZED LOSSES |
| 9850 | NO RECOGNIZED LOSSES |
| 9851 | NO RECOGNIZED LOSSES |
| 9852 | NO RECOGNIZED LOSSES |
| 9853 | NO RECOGNIZED LOSSES |
| 9854 | NO RECOGNIZED LOSSES |
| 9855 | NO RECOGNIZED LOSSES |
| 9856 | NO RECOGNIZED LOSSES |
| 9857 | NO RECOGNIZED LOSSES |
| 9858 | NO RECOGNIZED LOSSES |
| 9859 | NO RECOGNIZED LOSSES |
| 9860 | NO RECOGNIZED LOSSES |
| 9861 | NO RECOGNIZED LOSSES |
| 9862 | NO RECOGNIZED LOSSES |
| 9863 | NO RECOGNIZED LOSSES |
| 9864 | NO RECOGNIZED LOSSES |
| 9865 | NO RECOGNIZED LOSSES |
| 9866 | NO RECOGNIZED LOSSES |
| 9867 | NO RECOGNIZED LOSSES |
| 9868 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 9869 | NO RECOGNIZED LOSSES |
| 9870 | NO RECOGNIZED LOSSES |
| 9871 | NO RECOGNIZED LOSSES |
| 9872 | NO RECOGNIZED LOSSES |
| 9873 | NO RECOGNIZED LOSSES |
| 9874 | NO RECOGNIZED LOSSES |
| 9875 | NO RECOGNIZED LOSSES |
| 9876 | NO RECOGNIZED LOSSES |
| 9877 | NO RECOGNIZED LOSSES |
| 9878 | NO RECOGNIZED LOSSES |
| 9879 | NO RECOGNIZED LOSSES |
| 9880 | NO RECOGNIZED LOSSES |
| 9881 | NO RECOGNIZED LOSSES |
| 9882 | NO RECOGNIZED LOSSES |
| 9883 | NO RECOGNIZED LOSSES |
| 9884 | NO RECOGNIZED LOSSES |
| 9885 | NO RECOGNIZED LOSSES |
| 9886 | NO RECOGNIZED LOSSES |
| 9887 | NO RECOGNIZED LOSSES |
| 9888 | NO RECOGNIZED LOSSES |
| 9889 | NO RECOGNIZED LOSSES |
| 9890 | NO RECOGNIZED LOSSES |
| 9891 | NO RECOGNIZED LOSSES |
| 9892 | NO RECOGNIZED LOSSES |
| 9893 | NO RECOGNIZED LOSSES |
| 9894 | NO RECOGNIZED LOSSES |
| 9895 | NO RECOGNIZED LOSSES |
| 9896 | NO RECOGNIZED LOSSES |
| 9897 | NO RECOGNIZED LOSSES |
| 9898 | NO RECOGNIZED LOSSES |
| 9899 | NO RECOGNIZED LOSSES |
| 9900 | NO RECOGNIZED LOSSES |
| 9901 | NO RECOGNIZED LOSSES |
| 9902 | NO RECOGNIZED LOSSES |
| 9903 | NO RECOGNIZED LOSSES |
| 9904 | NO RECOGNIZED LOSSES |
| 9905 | NO RECOGNIZED LOSSES |
| 9906 | NO RECOGNIZED LOSSES |
| 9907 | NO RECOGNIZED LOSSES |
| 9908 | NO RECOGNIZED LOSSES |
| 9909 | NO RECOGNIZED LOSSES |
| 9910 | NO RECOGNIZED LOSSES |
| 9911 | NO RECOGNIZED LOSSES |
| 9912 | NO RECOGNIZED LOSSES |
| 9913 | NO RECOGNIZED LOSSES |
| 9914 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 9915 | NO RECOGNIZED LOSSES |
| 9916 | NO RECOGNIZED LOSSES |
| 9917 | NO RECOGNIZED LOSSES |
| 9918 | NO RECOGNIZED LOSSES |
| 9919 | NO RECOGNIZED LOSSES |
| 9920 | NO RECOGNIZED LOSSES |
| 9921 | NO RECOGNIZED LOSSES |
| 9922 | NO RECOGNIZED LOSSES |
| 9923 | NO RECOGNIZED LOSSES |
| 9924 | NO RECOGNIZED LOSSES |
| 9925 | NO RECOGNIZED LOSSES |
| 9926 | NO RECOGNIZED LOSSES |
| 9927 | NO RECOGNIZED LOSSES |
| 9928 | NO RECOGNIZED LOSSES |
| 9929 | NO RECOGNIZED LOSSES |
| 9930 | NO RECOGNIZED LOSSES |
| 9931 | NO RECOGNIZED LOSSES |
| 9932 | NO RECOGNIZED LOSSES |
| 9933 | NO RECOGNIZED LOSSES |
| 9934 | NO RECOGNIZED LOSSES |
| 9935 | NO RECOGNIZED LOSSES |
| 9936 | NO RECOGNIZED LOSSES |
| 9937 | NO RECOGNIZED LOSSES |
| 9938 | NO RECOGNIZED LOSSES |
| 9939 | NO RECOGNIZED LOSSES |
| 9940 | NO RECOGNIZED LOSSES |
| 9941 | NO RECOGNIZED LOSSES |
| 9942 | NO RECOGNIZED LOSSES |
| 9943 | NO RECOGNIZED LOSSES |
| 9944 | NO RECOGNIZED LOSSES |
| 9945 | NO RECOGNIZED LOSSES |
| 9946 | NO RECOGNIZED LOSSES |
| 9947 | NO RECOGNIZED LOSSES |
| 9948 | NO RECOGNIZED LOSSES |
| 9949 | NO RECOGNIZED LOSSES |
| 9950 | NO RECOGNIZED LOSSES |
| 9951 | NO RECOGNIZED LOSSES |
| 9952 | NO RECOGNIZED LOSSES |
| 9953 | NO RECOGNIZED LOSSES |
| 9954 | NO RECOGNIZED LOSSES |
| 9955 | NO RECOGNIZED LOSSES |
| 9956 | NO RECOGNIZED LOSSES |
| 9957 | NO RECOGNIZED LOSSES |
| 9958 | NO RECOGNIZED LOSSES |
| 9959 | NO RECOGNIZED LOSSES |
| 9960 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|--------:|--------------------------|
| 9961 | NO RECOGNIZED LOSSES |
| 9962 | NO RECOGNIZED LOSSES |
| 9963 | NO RECOGNIZED LOSSES |
| 9964 | NO RECOGNIZED LOSSES |
| 9965 | NO RECOGNIZED LOSSES |
| 9966 | NO RECOGNIZED LOSSES |
| 9967 | NO RECOGNIZED LOSSES |
| 9968 | NO RECOGNIZED LOSSES |
| 9969 | NO RECOGNIZED LOSSES |
| 9970 | NO RECOGNIZED LOSSES |
| 9971 | NO RECOGNIZED LOSSES |
| 9972 | NO RECOGNIZED LOSSES |
| 9973 | NO RECOGNIZED LOSSES |
| 9974 | NO RECOGNIZED LOSSES |
| 9975 | NO RECOGNIZED LOSSES |
| 9976 | NO RECOGNIZED LOSSES |
| 9977 | NO RECOGNIZED LOSSES |
| 9978 | NO RECOGNIZED LOSSES |
| 9979 | NO RECOGNIZED LOSSES |
| 9980 | NO RECOGNIZED LOSSES |
| 9981 | NO RECOGNIZED LOSSES |
| 9982 | NO RECOGNIZED LOSSES |
| 9983 | NO RECOGNIZED LOSSES |
| 9984 | NO RECOGNIZED LOSSES |
| 9985 | NO RECOGNIZED LOSSES |
| 9986 | NO RECOGNIZED LOSSES |
| 9987 | NO RECOGNIZED LOSSES |
| 9988 | NO RECOGNIZED LOSSES |
| 9989 | NO RECOGNIZED LOSSES |
| 9990 | NO RECOGNIZED LOSSES |
| 9991 | NO RECOGNIZED LOSSES |
| 9992 | NO RECOGNIZED LOSSES |
| 9993 | NO RECOGNIZED LOSSES |
| 9994 | NO RECOGNIZED LOSSES |
| 9995 | NO RECOGNIZED LOSSES |
| 9996 | NO RECOGNIZED LOSSES |
| 9997 | NO RECOGNIZED LOSSES |
| 9998 | NO RECOGNIZED LOSSES |
| 9999 | NO RECOGNIZED LOSSES |
| 10000 | NO RECOGNIZED LOSSES |
| 10001 | NO RECOGNIZED LOSSES |
| 10002 | NO RECOGNIZED LOSSES |
| 10003 | NO RECOGNIZED LOSSES |
| 10004 | NO RECOGNIZED LOSSES |
| 10005 | NO RECOGNIZED LOSSES |
| 10006 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10007 | NO RECOGNIZED LOSSES |
| 10008 | NO RECOGNIZED LOSSES |
| 10009 | NO RECOGNIZED LOSSES |
| 10010 | NO RECOGNIZED LOSSES |
| 10011 | NO RECOGNIZED LOSSES |
| 10012 | NO RECOGNIZED LOSSES |
| 10013 | NO RECOGNIZED LOSSES |
| 10014 | NO RECOGNIZED LOSSES |
| 10015 | NO RECOGNIZED LOSSES |
| 10016 | NO RECOGNIZED LOSSES |
| 10017 | NO RECOGNIZED LOSSES |
| 10018 | NO RECOGNIZED LOSSES |
| 10019 | NO RECOGNIZED LOSSES |
| 10020 | NO RECOGNIZED LOSSES |
| 10021 | NO RECOGNIZED LOSSES |
| 10022 | NO RECOGNIZED LOSSES |
| 10023 | NO RECOGNIZED LOSSES |
| 10024 | NO RECOGNIZED LOSSES |
| 10025 | NO RECOGNIZED LOSSES |
| 10026 | NO RECOGNIZED LOSSES |
| 10027 | NO RECOGNIZED LOSSES |
| 10028 | NO RECOGNIZED LOSSES |
| 10029 | NO RECOGNIZED LOSSES |
| 10030 | NO RECOGNIZED LOSSES |
| 10031 | NO RECOGNIZED LOSSES |
| 10032 | NO RECOGNIZED LOSSES |
| 10033 | NO RECOGNIZED LOSSES |
| 10034 | NO RECOGNIZED LOSSES |
| 10035 | NO RECOGNIZED LOSSES |
| 10036 | NO RECOGNIZED LOSSES |
| 10037 | NO RECOGNIZED LOSSES |
| 10038 | NO RECOGNIZED LOSSES |
| 10039 | NO RECOGNIZED LOSSES |
| 10040 | NO RECOGNIZED LOSSES |
| 10041 | NO RECOGNIZED LOSSES |
| 10042 | NO RECOGNIZED LOSSES |
| 10043 | NO RECOGNIZED LOSSES |
| 10044 | NO RECOGNIZED LOSSES |
| 10047 | NO RECOGNIZED LOSSES |
| 10048 | NO RECOGNIZED LOSSES |
| 10049 | NO RECOGNIZED LOSSES |
| 10050 | NO RECOGNIZED LOSSES |
| 10051 | NO RECOGNIZED LOSSES |
| 10052 | NO RECOGNIZED LOSSES |
| 10053 | NO RECOGNIZED LOSSES |
| 10054 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10055 | NO RECOGNIZED LOSSES |
| 10056 | NO RECOGNIZED LOSSES |
| 10057 | NO RECOGNIZED LOSSES |
| 10058 | NO RECOGNIZED LOSSES |
| 10059 | NO RECOGNIZED LOSSES |
| 10060 | NO RECOGNIZED LOSSES |
| 10061 | NO RECOGNIZED LOSSES |
| 10062 | NO RECOGNIZED LOSSES |
| 10063 | NO RECOGNIZED LOSSES |
| 10064 | NO RECOGNIZED LOSSES |
| 10065 | NO RECOGNIZED LOSSES |
| 10066 | NO RECOGNIZED LOSSES |
| 10067 | NO RECOGNIZED LOSSES |
| 10068 | NO RECOGNIZED LOSSES |
| 10069 | NO RECOGNIZED LOSSES |
| 10070 | NO RECOGNIZED LOSSES |
| 10071 | NO RECOGNIZED LOSSES |
| 10072 | NO RECOGNIZED LOSSES |
| 10073 | NO RECOGNIZED LOSSES |
| 10074 | NO RECOGNIZED LOSSES |
| 10075 | NO RECOGNIZED LOSSES |
| 10076 | NO RECOGNIZED LOSSES |
| 10077 | NO RECOGNIZED LOSSES |
| 10078 | NO RECOGNIZED LOSSES |
| 10079 | NO RECOGNIZED LOSSES |
| 10080 | NO RECOGNIZED LOSSES |
| 10081 | NO RECOGNIZED LOSSES |
| 10082 | NO RECOGNIZED LOSSES |
| 10083 | NO RECOGNIZED LOSSES |
| 10084 | NO RECOGNIZED LOSSES |
| 10085 | NO RECOGNIZED LOSSES |
| 10086 | NO RECOGNIZED LOSSES |
| 10087 | NO RECOGNIZED LOSSES |
| 10089 | NO RECOGNIZED LOSSES |
| 10090 | NO RECOGNIZED LOSSES |
| 10091 | NO RECOGNIZED LOSSES |
| 10093 | NO RECOGNIZED LOSSES |
| 10094 | NO RECOGNIZED LOSSES |
| 10097 | NO RECOGNIZED LOSSES |
| 10098 | NO RECOGNIZED LOSSES |
| 10099 | NO RECOGNIZED LOSSES |
| 10100 | NO RECOGNIZED LOSSES |
| 10101 | NO RECOGNIZED LOSSES |
| 10102 | NO RECOGNIZED LOSSES |
| 10103 | NO RECOGNIZED LOSSES |
| 10104 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10105 | NO RECOGNIZED LOSSES |
| 10106 | NO RECOGNIZED LOSSES |
| 10107 | NO RECOGNIZED LOSSES |
| 10108 | NO RECOGNIZED LOSSES |
| 10109 | NO RECOGNIZED LOSSES |
| 10110 | NO RECOGNIZED LOSSES |
| 10111 | NO RECOGNIZED LOSSES |
| 10112 | NO RECOGNIZED LOSSES |
| 10113 | NO RECOGNIZED LOSSES |
| 10114 | NO RECOGNIZED LOSSES |
| 10115 | NO RECOGNIZED LOSSES |
| 10116 | NO RECOGNIZED LOSSES |
| 10117 | NO RECOGNIZED LOSSES |
| 10118 | NO RECOGNIZED LOSSES |
| 10119 | NO RECOGNIZED LOSSES |
| 10120 | NO RECOGNIZED LOSSES |
| 10121 | NO RECOGNIZED LOSSES |
| 10122 | NO RECOGNIZED LOSSES |
| 10123 | NO RECOGNIZED LOSSES |
| 10124 | NO RECOGNIZED LOSSES |
| 10125 | NO RECOGNIZED LOSSES |
| 10126 | NO RECOGNIZED LOSSES |
| 10127 | NO RECOGNIZED LOSSES |
| 10128 | NO RECOGNIZED LOSSES |
| 10129 | NO RECOGNIZED LOSSES |
| 10130 | NO RECOGNIZED LOSSES |
| 10131 | NO RECOGNIZED LOSSES |
| 10132 | NO RECOGNIZED LOSSES |
| 10133 | NO RECOGNIZED LOSSES |
| 10134 | NO RECOGNIZED LOSSES |
| 10135 | NO RECOGNIZED LOSSES |
| 10136 | SHARES NOT PURCHASED |
| 10137 | NO RECOGNIZED LOSSES |
| 10138 | NO RECOGNIZED LOSSES |
| 10139 | NO RECOGNIZED LOSSES |
| 10140 | NO RECOGNIZED LOSSES |
| 10141 | NO RECOGNIZED LOSSES |
| 10143 | NO RECOGNIZED LOSSES |
| 10144 | NO RECOGNIZED LOSSES |
| 10145 | NO RECOGNIZED LOSSES |
| 10146 | NO RECOGNIZED LOSSES |
| 10147 | NO RECOGNIZED LOSSES |
| 10148 | NO RECOGNIZED LOSSES |
| 10149 | NO RECOGNIZED LOSSES |
| 10150 | NO RECOGNIZED LOSSES |
| 10151 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 10152 | NO RECOGNIZED LOSSES |
| 10153 | NO RECOGNIZED LOSSES |
| 10154 | NO RECOGNIZED LOSSES |
| 10155 | NO RECOGNIZED LOSSES |
| 10156 | NO RECOGNIZED LOSSES |
| 10157 | NO RECOGNIZED LOSSES |
| 10158 | NO RECOGNIZED LOSSES |
| 10159 | NO RECOGNIZED LOSSES |
| 10160 | NO RECOGNIZED LOSSES |
| 10161 | NO RECOGNIZED LOSSES |
| 10162 | NO RECOGNIZED LOSSES |
| 10163 | NO RECOGNIZED LOSSES |
| 10164 | NO RECOGNIZED LOSSES |
| 10165 | NO RECOGNIZED LOSSES |
| 10166 | NO RECOGNIZED LOSSES |
| 10167 | NO RECOGNIZED LOSSES |
| 10168 | NO RECOGNIZED LOSSES |
| 10169 | NO RECOGNIZED LOSSES |
| 10170 | PURCHASED OUT OF CLASS PERIOD |
| 10171 | NO RECOGNIZED LOSSES |
| 10172 | NO RECOGNIZED LOSSES |
| 10173 | NO RECOGNIZED LOSSES |
| 10174 | NO RECOGNIZED LOSSES |
| 10175 | NO RECOGNIZED LOSSES |
| 10176 | NO RECOGNIZED LOSSES |
| 10177 | NO RECOGNIZED LOSSES |
| 10178 | PURCHASED OUT OF CLASS PERIOD |
| 10179 | NO RECOGNIZED LOSSES |
| 10180 | NO RECOGNIZED LOSSES |
| 10181 | NO RECOGNIZED LOSSES |
| 10182 | NO RECOGNIZED LOSSES |
| 10183 | NO RECOGNIZED LOSSES |
| 10184 | NO RECOGNIZED LOSSES |
| 10185 | NO RECOGNIZED LOSSES |
| 10186 | NO RECOGNIZED LOSSES |
| 10187 | NO RECOGNIZED LOSSES |
| 10188 | NO RECOGNIZED LOSSES |
| 10189 | NO RECOGNIZED LOSSES |
| 10190 | NO RECOGNIZED LOSSES |
| 10191 | NO RECOGNIZED LOSSES |
| 10192 | NO RECOGNIZED LOSSES |
| 10193 | NO RECOGNIZED LOSSES |
| 10194 | NO RECOGNIZED LOSSES |
| 10196 | NO RECOGNIZED LOSSES |
| 10197 | NO RECOGNIZED LOSSES |
| 10199 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10200 | NO RECOGNIZED LOSSES |
| 10201 | NO RECOGNIZED LOSSES |
| 10202 | NO RECOGNIZED LOSSES |
| 10203 | NO RECOGNIZED LOSSES |
| 10204 | NO RECOGNIZED LOSSES |
| 10205 | NO RECOGNIZED LOSSES |
| 10206 | NO RECOGNIZED LOSSES |
| 10207 | NO RECOGNIZED LOSSES |
| 10208 | NO RECOGNIZED LOSSES |
| 10209 | NO RECOGNIZED LOSSES |
| 10210 | NO RECOGNIZED LOSSES |
| 10211 | NO RECOGNIZED LOSSES |
| 10212 | NO RECOGNIZED LOSSES |
| 10213 | NO RECOGNIZED LOSSES |
| 10214 | NO RECOGNIZED LOSSES |
| 10215 | NO RECOGNIZED LOSSES |
| 10216 | NO RECOGNIZED LOSSES |
| 10217 | NO RECOGNIZED LOSSES |
| 10218 | NO RECOGNIZED LOSSES |
| 10219 | NO RECOGNIZED LOSSES |
| 10220 | NO RECOGNIZED LOSSES |
| 10221 | NO RECOGNIZED LOSSES |
| 10222 | NO RECOGNIZED LOSSES |
| 10223 | NO RECOGNIZED LOSSES |
| 10224 | NO RECOGNIZED LOSSES |
| 10225 | NO RECOGNIZED LOSSES |
| 10226 | NO RECOGNIZED LOSSES |
| 10227 | NO RECOGNIZED LOSSES |
| 10228 | NO RECOGNIZED LOSSES |
| 10229 | NO RECOGNIZED LOSSES |
| 10230 | NO RECOGNIZED LOSSES |
| 10231 | NO RECOGNIZED LOSSES |
| 10232 | NO RECOGNIZED LOSSES |
| 10233 | NO RECOGNIZED LOSSES |
| 10234 | NO RECOGNIZED LOSSES |
| 10235 | NO RECOGNIZED LOSSES |
| 10236 | NO RECOGNIZED LOSSES |
| 10237 | NO RECOGNIZED LOSSES |
| 10238 | NO RECOGNIZED LOSSES |
| 10239 | NO RECOGNIZED LOSSES |
| 10240 | NO RECOGNIZED LOSSES |
| 10241 | NO RECOGNIZED LOSSES |
| 10242 | NO RECOGNIZED LOSSES |
| 10243 | SHARES NOT PURCHASED |
| 10244 | NO RECOGNIZED LOSSES |
| 10245 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 10246 | NO RECOGNIZED LOSSES |
| 10247 | NO RECOGNIZED LOSSES |
| 10248 | NO RECOGNIZED LOSSES |
| 10249 | NO RECOGNIZED LOSSES |
| 10250 | NO RECOGNIZED LOSSES |
| 10251 | NO RECOGNIZED LOSSES |
| 10252 | NO RECOGNIZED LOSSES |
| 10253 | NO RECOGNIZED LOSSES |
| 10254 | NO RECOGNIZED LOSSES |
| 10255 | NO RECOGNIZED LOSSES |
| 10256 | NO RECOGNIZED LOSSES |
| 10257 | NO RECOGNIZED LOSSES |
| 10258 | NO RECOGNIZED LOSSES |
| 10259 | NO RECOGNIZED LOSSES |
| 10260 | NO RECOGNIZED LOSSES |
| 10261 | NO RECOGNIZED LOSSES |
| 10262 | NO RECOGNIZED LOSSES |
| 10263 | NO RECOGNIZED LOSSES |
| 10264 | NO RECOGNIZED LOSSES |
| 10265 | NO RECOGNIZED LOSSES |
| 10266 | NO RECOGNIZED LOSSES |
| 10267 | NO RECOGNIZED LOSSES |
| 10268 | NO RECOGNIZED LOSSES |
| 10269 | NO RECOGNIZED LOSSES |
| 10270 | NO RECOGNIZED LOSSES |
| 10271 | NO RECOGNIZED LOSSES |
| 10272 | NO RECOGNIZED LOSSES |
| 10273 | NO RECOGNIZED LOSSES |
| 10274 | NO RECOGNIZED LOSSES |
| 10275 | NO RECOGNIZED LOSSES |
| 10276 | NO RECOGNIZED LOSSES |
| 10277 | NO RECOGNIZED LOSSES |
| 10278 | NO RECOGNIZED LOSSES |
| 10279 | NO RECOGNIZED LOSSES |
| 10280 | NO RECOGNIZED LOSSES |
| 10281 | NO RECOGNIZED LOSSES |
| 10282 | NO RECOGNIZED LOSSES |
| 10283 | NO RECOGNIZED LOSSES |
| 10284 | NO RECOGNIZED LOSSES |
| 10285 | NO RECOGNIZED LOSSES |
| 10286 | NO RECOGNIZED LOSSES |
| 10287 | NO RECOGNIZED LOSSES |
| 10288 | NO RECOGNIZED LOSSES |
| 10289 | NO RECOGNIZED LOSSES |
| 10290 | NO RECOGNIZED LOSSES |
| 10292 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10293 | NO RECOGNIZED LOSSES |
| 10297 | NO RECOGNIZED LOSSES |
| 10298 | NO RECOGNIZED LOSSES |
| 10299 | NO RECOGNIZED LOSSES |
| 10300 | NO RECOGNIZED LOSSES |
| 10301 | NO RECOGNIZED LOSSES |
| 10302 | NO RECOGNIZED LOSSES |
| 10303 | NO RECOGNIZED LOSSES |
| 10304 | NO RECOGNIZED LOSSES |
| 10305 | NO RECOGNIZED LOSSES |
| 10306 | NO RECOGNIZED LOSSES |
| 10307 | NO RECOGNIZED LOSSES |
| 10308 | NO RECOGNIZED LOSSES |
| 10309 | NO RECOGNIZED LOSSES |
| 10310 | NO RECOGNIZED LOSSES |
| 10311 | NO RECOGNIZED LOSSES |
| 10312 | NO RECOGNIZED LOSSES |
| 10313 | NO RECOGNIZED LOSSES |
| 10314 | NO RECOGNIZED LOSSES |
| 10315 | NO RECOGNIZED LOSSES |
| 10316 | NO RECOGNIZED LOSSES |
| 10317 | NO RECOGNIZED LOSSES |
| 10318 | NO RECOGNIZED LOSSES |
| 10319 | NO RECOGNIZED LOSSES |
| 10320 | NO RECOGNIZED LOSSES |
| 10321 | NO RECOGNIZED LOSSES |
| 10322 | NO RECOGNIZED LOSSES |
| 10323 | NO RECOGNIZED LOSSES |
| 10324 | NO RECOGNIZED LOSSES |
| 10325 | NO RECOGNIZED LOSSES |
| 10326 | NO RECOGNIZED LOSSES |
| 10327 | NO RECOGNIZED LOSSES |
| 10328 | NO RECOGNIZED LOSSES |
| 10329 | NO RECOGNIZED LOSSES |
| 10330 | NO RECOGNIZED LOSSES |
| 10331 | NO RECOGNIZED LOSSES |
| 10332 | NO RECOGNIZED LOSSES |
| 10333 | NO RECOGNIZED LOSSES |
| 10334 | NO RECOGNIZED LOSSES |
| 10335 | NO RECOGNIZED LOSSES |
| 10336 | NO RECOGNIZED LOSSES |
| 10337 | NO RECOGNIZED LOSSES |
| 10338 | NO RECOGNIZED LOSSES |
| 10339 | NO RECOGNIZED LOSSES |
| 10340 | NO RECOGNIZED LOSSES |
| 10341 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 10342 | NO RECOGNIZED LOSSES |
| 10343 | NO RECOGNIZED LOSSES |
| 10344 | NO RECOGNIZED LOSSES |
| 10345 | NO RECOGNIZED LOSSES |
| 10346 | NO RECOGNIZED LOSSES |
| 10347 | NO RECOGNIZED LOSSES |
| 10348 | NO RECOGNIZED LOSSES |
| 10349 | NO RECOGNIZED LOSSES |
| 10350 | NO RECOGNIZED LOSSES |
| 10351 | NO RECOGNIZED LOSSES |
| 10352 | NO RECOGNIZED LOSSES |
| 10353 | NO RECOGNIZED LOSSES |
| 10354 | NO RECOGNIZED LOSSES |
| 10355 | NO RECOGNIZED LOSSES |
| 10356 | NO RECOGNIZED LOSSES |
| 10357 | NO RECOGNIZED LOSSES |
| 10358 | NO RECOGNIZED LOSSES |
| 10359 | NO RECOGNIZED LOSSES |
| 10360 | NO RECOGNIZED LOSSES |
| 10361 | NO RECOGNIZED LOSSES |
| 10362 | NO RECOGNIZED LOSSES |
| 10363 | NO RECOGNIZED LOSSES |
| 10364 | NO RECOGNIZED LOSSES |
| 10365 | NO RECOGNIZED LOSSES |
| 10366 | NO RECOGNIZED LOSSES |
| 10367 | NO RECOGNIZED LOSSES |
| 10368 | NO RECOGNIZED LOSSES |
| 10369 | NO RECOGNIZED LOSSES |
| 10370 | NO RECOGNIZED LOSSES |
| 10371 | NO RECOGNIZED LOSSES |
| 10372 | NO RECOGNIZED LOSSES |
| 10373 | NO RECOGNIZED LOSSES |
| 10374 | NO RECOGNIZED LOSSES |
| 10375 | NO RECOGNIZED LOSSES |
| 10376 | NO RECOGNIZED LOSSES |
| 10377 | NO RECOGNIZED LOSSES |
| 10378 | NO RECOGNIZED LOSSES |
| 10379 | NO RECOGNIZED LOSSES |
| 10380 | NO RECOGNIZED LOSSES |
| 10381 | SHARES NOT PURCHASED |
| 10382 | NO RECOGNIZED LOSSES |
| 10383 | NO RECOGNIZED LOSSES |
| 10384 | NO RECOGNIZED LOSSES |
| 10385 | NO RECOGNIZED LOSSES |
| 10386 | NO RECOGNIZED LOSSES |
| 10387 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10388 | NO RECOGNIZED LOSSES |
| 10389 | NO RECOGNIZED LOSSES |
| 10390 | NO RECOGNIZED LOSSES |
| 10391 | NO RECOGNIZED LOSSES |
| 10392 | NO RECOGNIZED LOSSES |
| 10393 | NO RECOGNIZED LOSSES |
| 10394 | NO RECOGNIZED LOSSES |
| 10395 | NO RECOGNIZED LOSSES |
| 10396 | NO RECOGNIZED LOSSES |
| 10397 | NO RECOGNIZED LOSSES |
| 10398 | NO RECOGNIZED LOSSES |
| 10399 | NO RECOGNIZED LOSSES |
| 10400 | NO RECOGNIZED LOSSES |
| 10401 | NO RECOGNIZED LOSSES |
| 10402 | NO RECOGNIZED LOSSES |
| 10403 | NO RECOGNIZED LOSSES |
| 10404 | NO RECOGNIZED LOSSES |
| 10405 | NO RECOGNIZED LOSSES |
| 10406 | NO RECOGNIZED LOSSES |
| 10407 | NO RECOGNIZED LOSSES |
| 10408 | NO RECOGNIZED LOSSES |
| 10409 | NO RECOGNIZED LOSSES |
| 10410 | NO RECOGNIZED LOSSES |
| 10411 | NO RECOGNIZED LOSSES |
| 10412 | NO RECOGNIZED LOSSES |
| 10413 | NO RECOGNIZED LOSSES |
| 10414 | NO RECOGNIZED LOSSES |
| 10415 | NO RECOGNIZED LOSSES |
| 10416 | NO RECOGNIZED LOSSES |
| 10417 | NO RECOGNIZED LOSSES |
| 10418 | NO RECOGNIZED LOSSES |
| 10419 | NO RECOGNIZED LOSSES |
| 10420 | NO RECOGNIZED LOSSES |
| 10421 | NO RECOGNIZED LOSSES |
| 10422 | NO RECOGNIZED LOSSES |
| 10423 | NO RECOGNIZED LOSSES |
| 10424 | NO RECOGNIZED LOSSES |
| 10425 | NO RECOGNIZED LOSSES |
| 10426 | NO RECOGNIZED LOSSES |
| 10427 | NO RECOGNIZED LOSSES |
| 10428 | NO RECOGNIZED LOSSES |
| 10429 | NO RECOGNIZED LOSSES |
| 10430 | NO RECOGNIZED LOSSES |
| 10431 | NO RECOGNIZED LOSSES |
| 10432 | NO RECOGNIZED LOSSES |
| 10433 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10434 | NO RECOGNIZED LOSSES |
| 10435 | NO RECOGNIZED LOSSES |
| 10436 | NO RECOGNIZED LOSSES |
| 10437 | NO RECOGNIZED LOSSES |
| 10438 | NO RECOGNIZED LOSSES |
| 10439 | NO RECOGNIZED LOSSES |
| 10440 | NO RECOGNIZED LOSSES |
| 10441 | NO RECOGNIZED LOSSES |
| 10442 | SHARES NOT PURCHASED |
| 10443 | NO RECOGNIZED LOSSES |
| 10444 | NO RECOGNIZED LOSSES |
| 10445 | NO RECOGNIZED LOSSES |
| 10446 | NO RECOGNIZED LOSSES |
| 10447 | NO RECOGNIZED LOSSES |
| 10448 | NO RECOGNIZED LOSSES |
| 10449 | NO RECOGNIZED LOSSES |
| 10450 | NO RECOGNIZED LOSSES |
| 10451 | NO RECOGNIZED LOSSES |
| 10452 | NO RECOGNIZED LOSSES |
| 10453 | NO RECOGNIZED LOSSES |
| 10454 | NO RECOGNIZED LOSSES |
| 10455 | NO RECOGNIZED LOSSES |
| 10456 | NO RECOGNIZED LOSSES |
| 10457 | NO RECOGNIZED LOSSES |
| 10458 | NO RECOGNIZED LOSSES |
| 10459 | NO RECOGNIZED LOSSES |
| 10460 | NO RECOGNIZED LOSSES |
| 10461 | NO RECOGNIZED LOSSES |
| 10462 | NO RECOGNIZED LOSSES |
| 10463 | NO RECOGNIZED LOSSES |
| 10464 | NO RECOGNIZED LOSSES |
| 10465 | NO RECOGNIZED LOSSES |
| 10466 | NO RECOGNIZED LOSSES |
| 10468 | NO RECOGNIZED LOSSES |
| 10470 | NO RECOGNIZED LOSSES |
| 10471 | NO RECOGNIZED LOSSES |
| 10472 | NO RECOGNIZED LOSSES |
| 10473 | NO RECOGNIZED LOSSES |
| 10474 | NO RECOGNIZED LOSSES |
| 10475 | NO RECOGNIZED LOSSES |
| 10476 | NO RECOGNIZED LOSSES |
| 10477 | NO RECOGNIZED LOSSES |
| 10478 | NO RECOGNIZED LOSSES |
| 10479 | NO RECOGNIZED LOSSES |
| 10480 | NO RECOGNIZED LOSSES |
| 10481 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 10482 | NO RECOGNIZED LOSSES |
| 10483 | NO RECOGNIZED LOSSES |
| 10484 | NO RECOGNIZED LOSSES |
| 10485 | NO RECOGNIZED LOSSES |
| 10486 | NO RECOGNIZED LOSSES |
| 10487 | NO RECOGNIZED LOSSES |
| 10488 | NO RECOGNIZED LOSSES |
| 10489 | NO RECOGNIZED LOSSES |
| 10490 | NO RECOGNIZED LOSSES |
| 10491 | NO RECOGNIZED LOSSES |
| 10492 | NO RECOGNIZED LOSSES |
| 10493 | NO RECOGNIZED LOSSES |
| 10494 | NO RECOGNIZED LOSSES |
| 10495 | NO RECOGNIZED LOSSES |
| 10496 | NO RECOGNIZED LOSSES |
| 10497 | NO RECOGNIZED LOSSES |
| 10498 | NO RECOGNIZED LOSSES |
| 10499 | NO RECOGNIZED LOSSES |
| 10500 | NO RECOGNIZED LOSSES |
| 10501 | NO RECOGNIZED LOSSES |
| 10502 | NO RECOGNIZED LOSSES |
| 10503 | NO RECOGNIZED LOSSES |
| 10504 | NO RECOGNIZED LOSSES |
| 10505 | NO RECOGNIZED LOSSES |
| 10506 | NO RECOGNIZED LOSSES |
| 10507 | NO RECOGNIZED LOSSES |
| 10508 | NO RECOGNIZED LOSSES |
| 10509 | NO RECOGNIZED LOSSES |
| 10510 | NO RECOGNIZED LOSSES |
| 10511 | NO RECOGNIZED LOSSES |
| 10512 | NO RECOGNIZED LOSSES |
| 10513 | NO RECOGNIZED LOSSES |
| 10514 | NO RECOGNIZED LOSSES |
| 10515 | NO RECOGNIZED LOSSES |
| 10516 | NO RECOGNIZED LOSSES |
| 10517 | NO RECOGNIZED LOSSES |
| 10518 | NO RECOGNIZED LOSSES |
| 10519 | NO RECOGNIZED LOSSES |
| 10520 | NO RECOGNIZED LOSSES |
| 10521 | NO RECOGNIZED LOSSES |
| 10522 | NO RECOGNIZED LOSSES |
| 10523 | NO RECOGNIZED LOSSES |
| 10524 | NO RECOGNIZED LOSSES |
| 10525 | NO RECOGNIZED LOSSES |
| 10526 | NO RECOGNIZED LOSSES |
| 10527 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10528 | NO RECOGNIZED LOSSES |
| 10529 | NO RECOGNIZED LOSSES |
| 10530 | NO RECOGNIZED LOSSES |
| 10531 | NO RECOGNIZED LOSSES |
| 10532 | NO RECOGNIZED LOSSES |
| 10533 | NO RECOGNIZED LOSSES |
| 10534 | NO RECOGNIZED LOSSES |
| 10535 | NO RECOGNIZED LOSSES |
| 10537 | NO RECOGNIZED LOSSES |
| 10538 | NO RECOGNIZED LOSSES |
| 10539 | NO RECOGNIZED LOSSES |
| 10540 | NO RECOGNIZED LOSSES |
| 10541 | NO RECOGNIZED LOSSES |
| 10542 | NO RECOGNIZED LOSSES |
| 10543 | NO RECOGNIZED LOSSES |
| 10544 | NO RECOGNIZED LOSSES |
| 10545 | NO RECOGNIZED LOSSES |
| 10546 | NO RECOGNIZED LOSSES |
| 10547 | NO RECOGNIZED LOSSES |
| 10548 | NO RECOGNIZED LOSSES |
| 10549 | NO RECOGNIZED LOSSES |
| 10550 | NO RECOGNIZED LOSSES |
| 10551 | NO RECOGNIZED LOSSES |
| 10552 | NO RECOGNIZED LOSSES |
| 10553 | NO RECOGNIZED LOSSES |
| 10554 | NO RECOGNIZED LOSSES |
| 10555 | NO RECOGNIZED LOSSES |
| 10556 | NO RECOGNIZED LOSSES |
| 10557 | NO RECOGNIZED LOSSES |
| 10558 | NO RECOGNIZED LOSSES |
| 10559 | NO RECOGNIZED LOSSES |
| 10560 | NO RECOGNIZED LOSSES |
| 10562 | NO RECOGNIZED LOSSES |
| 10563 | NO RECOGNIZED LOSSES |
| 10564 | NO RECOGNIZED LOSSES |
| 10565 | NO RECOGNIZED LOSSES |
| 10566 | NO RECOGNIZED LOSSES |
| 10567 | PURCHASED OUT OF CLASS PERIOD |
| 10568 | PURCHASED OUT OF CLASS PERIOD |
| 10570 | NO RECOGNIZED LOSSES |
| 10571 | PURCHASED OUT OF CLASS PERIOD |
| 10572 | NO RECOGNIZED LOSSES |
| 10573 | NO RECOGNIZED LOSSES |
| 10574 | NO RECOGNIZED LOSSES |
| 10575 | NO RECOGNIZED LOSSES |
| 10576 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 10577 | NO RECOGNIZED LOSSES |
| 10578 | NO RECOGNIZED LOSSES |
| 10579 | PURCHASED OUT OF CLASS PERIOD |
| 10580 | NO RECOGNIZED LOSSES |
| 10581 | PURCHASED OUT OF CLASS PERIOD |
| 10582 | NO RECOGNIZED LOSSES |
| 10583 | PURCHASED OUT OF CLASS PERIOD |
| 10584 | NO RECOGNIZED LOSSES |
| 10585 | SHARES NOT PURCHASED |
| 10586 | NO RECOGNIZED LOSSES |
| 10587 | PURCHASED OUT OF CLASS PERIOD |
| 10588 | PURCHASED OUT OF CLASS PERIOD |
| 10589 | NO RECOGNIZED LOSSES |
| 10590 | NO RECOGNIZED LOSSES |
| 10591 | NO RECOGNIZED LOSSES |
| 10592 | PURCHASED OUT OF CLASS PERIOD |
| 10593 | NO RECOGNIZED LOSSES |
| 10594 | PURCHASED OUT OF CLASS PERIOD |
| 10595 | PURCHASED OUT OF CLASS PERIOD |
| 10596 | NO RECOGNIZED LOSSES |
| 10597 | PURCHASED OUT OF CLASS PERIOD |
| 10598 | PURCHASED OUT OF CLASS PERIOD |
| 10599 | PURCHASED OUT OF CLASS PERIOD |
| 10600 | PURCHASED OUT OF CLASS PERIOD |
| 10601 | PURCHASED OUT OF CLASS PERIOD |
| 10602 | PURCHASED OUT OF CLASS PERIOD |
| 10603 | PURCHASED OUT OF CLASS PERIOD |
| 10604 | NO RECOGNIZED LOSSES |
| 10605 | NO RECOGNIZED LOSSES |
| 10606 | NO RECOGNIZED LOSSES |
| 10607 | NO RECOGNIZED LOSSES |
| 10608 | NO RECOGNIZED LOSSES |
| 10609 | NO RECOGNIZED LOSSES |
| 10610 | NO RECOGNIZED LOSSES |
| 10611 | NO RECOGNIZED LOSSES |
| 10612 | NO RECOGNIZED LOSSES |
| 10613 | NO RECOGNIZED LOSSES |
| 10614 | PURCHASED OUT OF CLASS PERIOD |
| 10615 | NO RECOGNIZED LOSSES |
| 10616 | NO RECOGNIZED LOSSES |
| 10617 | NO RECOGNIZED LOSSES |
| 10618 | NO RECOGNIZED LOSSES |
| 10619 | NO RECOGNIZED LOSSES |
| 10620 | NO RECOGNIZED LOSSES |
| 10621 | NO RECOGNIZED LOSSES |
| 10622 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 10623 | NO RECOGNIZED LOSSES |
| 10624 | NO RECOGNIZED LOSSES |
| 10625 | NO RECOGNIZED LOSSES |
| 10626 | NO RECOGNIZED LOSSES |
| 10627 | NO RECOGNIZED LOSSES |
| 10628 | NO RECOGNIZED LOSSES |
| 10629 | NO RECOGNIZED LOSSES |
| 10630 | NO RECOGNIZED LOSSES |
| 10631 | NO RECOGNIZED LOSSES |
| 10632 | NO RECOGNIZED LOSSES |
| 10633 | NO RECOGNIZED LOSSES |
| 10634 | NO RECOGNIZED LOSSES |
| 10635 | NO RECOGNIZED LOSSES |
| 10636 | NO RECOGNIZED LOSSES |
| 10637 | NO RECOGNIZED LOSSES |
| 10638 | NO RECOGNIZED LOSSES |
| 10639 | NO RECOGNIZED LOSSES |
| 10640 | NO RECOGNIZED LOSSES |
| 10641 | NO RECOGNIZED LOSSES |
| 10642 | NO RECOGNIZED LOSSES |
| 10643 | NO RECOGNIZED LOSSES |
| 10644 | NO RECOGNIZED LOSSES |
| 10645 | NO RECOGNIZED LOSSES |
| 10646 | NO RECOGNIZED LOSSES |
| 10648 | NO RECOGNIZED LOSSES |
| 10651 | NO RECOGNIZED LOSSES |
| 10652 | NO RECOGNIZED LOSSES |
| 10653 | NO RECOGNIZED LOSSES |
| 10654 | NO RECOGNIZED LOSSES |
| 10655 | NO RECOGNIZED LOSSES |
| 10656 | NO RECOGNIZED LOSSES |
| 10657 | NO RECOGNIZED LOSSES |
| 10658 | NO RECOGNIZED LOSSES |
| 10659 | NO RECOGNIZED LOSSES |
| 10660 | NO RECOGNIZED LOSSES |
| 10662 | NO RECOGNIZED LOSSES |
| 10663 | NO RECOGNIZED LOSSES |
| 10664 | NO RECOGNIZED LOSSES |
| 10665 | NO RECOGNIZED LOSSES |
| 10666 | NO RECOGNIZED LOSSES |
| 10667 | NO RECOGNIZED LOSSES |
| 10668 | NO RECOGNIZED LOSSES |
| 10669 | NO RECOGNIZED LOSSES |
| 10670 | NO RECOGNIZED LOSSES |
| 10671 | NO RECOGNIZED LOSSES |
| 10672 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 10673 | NO RECOGNIZED LOSSES |
| 10674 | NO RECOGNIZED LOSSES |
| 10675 | NO RECOGNIZED LOSSES |
| 10676 | NO RECOGNIZED LOSSES |
| 10677 | NO RECOGNIZED LOSSES |
| 10678 | NO RECOGNIZED LOSSES |
| 10679 | NO RECOGNIZED LOSSES |
| 10680 | NO RECOGNIZED LOSSES |
| 10681 | NO RECOGNIZED LOSSES |
| 10682 | NO RECOGNIZED LOSSES |
| 10683 | NO RECOGNIZED LOSSES |
| 10684 | NO RECOGNIZED LOSSES |
| 10685 | NO RECOGNIZED LOSSES |
| 10686 | NO RECOGNIZED LOSSES |
| 10687 | NO RECOGNIZED LOSSES |
| 10688 | NO RECOGNIZED LOSSES |
| 10689 | NO RECOGNIZED LOSSES |
| 10690 | NO RECOGNIZED LOSSES |
| 10691 | NO RECOGNIZED LOSSES |
| 10692 | NO RECOGNIZED LOSSES |
| 10693 | NO RECOGNIZED LOSSES |
| 10694 | NO RECOGNIZED LOSSES |
| 10695 | NO RECOGNIZED LOSSES |
| 10696 | NO RECOGNIZED LOSSES |
| 10697 | NO RECOGNIZED LOSSES |
| 10698 | NO RECOGNIZED LOSSES |
| 10699 | NO RECOGNIZED LOSSES |
| 10700 | NO RECOGNIZED LOSSES |
| 10701 | NO RECOGNIZED LOSSES |
| 10702 | NO RECOGNIZED LOSSES |
| 10703 | NO RECOGNIZED LOSSES |
| 10704 | NO RECOGNIZED LOSSES |
| 10705 | NO RECOGNIZED LOSSES |
| 10706 | NO RECOGNIZED LOSSES |
| 10707 | NO RECOGNIZED LOSSES |
| 10708 | NO RECOGNIZED LOSSES |
| 10709 | NO RECOGNIZED LOSSES |
| 10710 | NO RECOGNIZED LOSSES |
| 10711 | NO RECOGNIZED LOSSES |
| 10712 | NO RECOGNIZED LOSSES |
| 10713 | NO RECOGNIZED LOSSES |
| 10714 | NO RECOGNIZED LOSSES |
| 10715 | NO RECOGNIZED LOSSES |
| 10716 | NO RECOGNIZED LOSSES |
| 10717 | NO RECOGNIZED LOSSES |
| 10718 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 10719 | NO RECOGNIZED LOSSES |
| 10720 | NO RECOGNIZED LOSSES |
| 10721 | NO RECOGNIZED LOSSES |
| 10722 | NO RECOGNIZED LOSSES |
| 10723 | NO RECOGNIZED LOSSES |
| 10724 | NO RECOGNIZED LOSSES |
| 10725 | NO RECOGNIZED LOSSES |
| 10726 | NO RECOGNIZED LOSSES |
| 10727 | NO RECOGNIZED LOSSES |
| 10728 | NO RECOGNIZED LOSSES |
| 10729 | NO RECOGNIZED LOSSES |
| 10730 | NO RECOGNIZED LOSSES |
| 10731 | NO RECOGNIZED LOSSES |
| 10732 | NO RECOGNIZED LOSSES |
| 10733 | NO RECOGNIZED LOSSES |
| 10734 | NO RECOGNIZED LOSSES |
| 10735 | NO RECOGNIZED LOSSES |
| 10736 | NO RECOGNIZED LOSSES |
| 10737 | NO RECOGNIZED LOSSES |
| 10738 | NO RECOGNIZED LOSSES |
| 10739 | NO RECOGNIZED LOSSES |
| 10740 | NO RECOGNIZED LOSSES |
| 10741 | NO RECOGNIZED LOSSES |
| 10742 | NO RECOGNIZED LOSSES |
| 10743 | NO RECOGNIZED LOSSES |
| 10744 | NO RECOGNIZED LOSSES |
| 10745 | NO RECOGNIZED LOSSES |
| 10746 | NO RECOGNIZED LOSSES |
| 10747 | NO RECOGNIZED LOSSES |
| 10748 | NO RECOGNIZED LOSSES |
| 10749 | NO RECOGNIZED LOSSES |
| 10750 | NO RECOGNIZED LOSSES |
| 10751 | NO RECOGNIZED LOSSES |
| 10752 | NO RECOGNIZED LOSSES |
| 10753 | NO RECOGNIZED LOSSES |
| 10754 | NO RECOGNIZED LOSSES |
| 10755 | NO RECOGNIZED LOSSES |
| 10756 | NO RECOGNIZED LOSSES |
| 10757 | NO RECOGNIZED LOSSES |
| 10758 | NO RECOGNIZED LOSSES |
| 10759 | NO RECOGNIZED LOSSES |
| 10760 | NO RECOGNIZED LOSSES |
| 10761 | NO RECOGNIZED LOSSES |
| 10762 | NO RECOGNIZED LOSSES |
| 10763 | NO RECOGNIZED LOSSES |
| 10764 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 10765 | NO RECOGNIZED LOSSES |
| 10766 | NO RECOGNIZED LOSSES |
| 10767 | NO RECOGNIZED LOSSES |
| 10768 | NO RECOGNIZED LOSSES |
| 10769 | NO RECOGNIZED LOSSES |
| 10770 | NO RECOGNIZED LOSSES |
| 10771 | NO RECOGNIZED LOSSES |
| 10772 | NO RECOGNIZED LOSSES |
| 10773 | NO RECOGNIZED LOSSES |
| 10774 | NO RECOGNIZED LOSSES |
| 10775 | NO RECOGNIZED LOSSES |
| 10776 | NO RECOGNIZED LOSSES |
| 10777 | NO RECOGNIZED LOSSES |
| 10779 | NO RECOGNIZED LOSSES |
| 10780 | PURCHASED OUT OF CLASS PERIOD |
| 10781 | SHARES NOT PURCHASED |
| 10782 | NO RECOGNIZED LOSSES |
| 10783 | NO RECOGNIZED LOSSES |
| 10784 | NO RECOGNIZED LOSSES |
| 10785 | NO RECOGNIZED LOSSES |
| 10786 | NO RECOGNIZED LOSSES |
| 10787 | NO RECOGNIZED LOSSES |
| 10789 | NO RECOGNIZED LOSSES |
| 10790 | NO RECOGNIZED LOSSES |
| 10791 | NO RECOGNIZED LOSSES |
| 10792 | NO RECOGNIZED LOSSES |
| 10793 | NO RECOGNIZED LOSSES |
| 10794 | SHARES NOT PURCHASED |
| 10795 | NO RECOGNIZED LOSSES |
| 10796 | NO RECOGNIZED LOSSES |
| 10797 | NO RECOGNIZED LOSSES |
| 10798 | NO RECOGNIZED LOSSES |
| 10799 | NO RECOGNIZED LOSSES |
| 10800 | NO RECOGNIZED LOSSES |
| 10801 | NO RECOGNIZED LOSSES |
| 10802 | NO RECOGNIZED LOSSES |
| 10803 | NO RECOGNIZED LOSSES |
| 10804 | NO RECOGNIZED LOSSES |
| 10805 | NO RECOGNIZED LOSSES |
| 10806 | NO RECOGNIZED LOSSES |
| 10807 | NO RECOGNIZED LOSSES |
| 10808 | NO RECOGNIZED LOSSES |
| 10809 | NO RECOGNIZED LOSSES |
| 10810 | NO RECOGNIZED LOSSES |
| 10811 | NO RECOGNIZED LOSSES |
| 10812 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 10813 | NO RECOGNIZED LOSSES |
| 10814 | NO RECOGNIZED LOSSES |
| 10815 | NO RECOGNIZED LOSSES |
| 10816 | NO RECOGNIZED LOSSES |
| 10817 | NO RECOGNIZED LOSSES |
| 10818 | NO RECOGNIZED LOSSES |
| 10819 | NO RECOGNIZED LOSSES |
| 10820 | NO RECOGNIZED LOSSES |
| 10821 | NO RECOGNIZED LOSSES |
| 10822 | NO RECOGNIZED LOSSES |
| 10823 | NO RECOGNIZED LOSSES |
| 10824 | NO RECOGNIZED LOSSES |
| 10825 | NO RECOGNIZED LOSSES |
| 10826 | NO RECOGNIZED LOSSES |
| 10827 | NO RECOGNIZED LOSSES |
| 10828 | NO RECOGNIZED LOSSES |
| 10830 | NO RECOGNIZED LOSSES |
| 10831 | NO RECOGNIZED LOSSES |
| 10832 | NO RECOGNIZED LOSSES |
| 10833 | NO RECOGNIZED LOSSES |
| 10834 | NO RECOGNIZED LOSSES |
| 10835 | NO RECOGNIZED LOSSES |
| 10836 | NO RECOGNIZED LOSSES |
| 10837 | NO RECOGNIZED LOSSES |
| 10838 | NO RECOGNIZED LOSSES |
| 10839 | NO RECOGNIZED LOSSES |
| 10840 | NO RECOGNIZED LOSSES |
| 10841 | NO RECOGNIZED LOSSES |
| 10842 | NO RECOGNIZED LOSSES |
| 10843 | NO RECOGNIZED LOSSES |
| 10844 | NO RECOGNIZED LOSSES |
| 10845 | NO RECOGNIZED LOSSES |
| 10846 | NO RECOGNIZED LOSSES |
| 10847 | NO RECOGNIZED LOSSES |
| 10848 | NO RECOGNIZED LOSSES |
| 10849 | NO RECOGNIZED LOSSES |
| 10850 | NO RECOGNIZED LOSSES |
| 10851 | NO RECOGNIZED LOSSES |
| 10852 | NO RECOGNIZED LOSSES |
| 10853 | NO RECOGNIZED LOSSES |
| 10854 | NO RECOGNIZED LOSSES |
| 10855 | NO RECOGNIZED LOSSES |
| 10856 | NO RECOGNIZED LOSSES |
| 10857 | NO RECOGNIZED LOSSES |
| 10858 | NO RECOGNIZED LOSSES |
| 10859 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 10860 | NO RECOGNIZED LOSSES |
| 10861 | NO RECOGNIZED LOSSES |
| 10862 | NO RECOGNIZED LOSSES |
| 10863 | NO RECOGNIZED LOSSES |
| 10864 | NO RECOGNIZED LOSSES |
| 10865 | NO RECOGNIZED LOSSES |
| 10866 | NO RECOGNIZED LOSSES |
| 10867 | NO RECOGNIZED LOSSES |
| 10868 | NO RECOGNIZED LOSSES |
| 10869 | NO RECOGNIZED LOSSES |
| 10870 | NO RECOGNIZED LOSSES |
| 10871 | NO RECOGNIZED LOSSES |
| 10872 | NO RECOGNIZED LOSSES |
| 10873 | NO RECOGNIZED LOSSES |
| 10874 | NO RECOGNIZED LOSSES |
| 10875 | NO RECOGNIZED LOSSES |
| 10876 | NO RECOGNIZED LOSSES |
| 10877 | NO RECOGNIZED LOSSES |
| 10878 | NO RECOGNIZED LOSSES |
| 10879 | NO RECOGNIZED LOSSES |
| 10880 | NO RECOGNIZED LOSSES |
| 10881 | NO RECOGNIZED LOSSES |
| 10882 | NO RECOGNIZED LOSSES |
| 10883 | NO RECOGNIZED LOSSES |
| 10884 | NO RECOGNIZED LOSSES |
| 10885 | NO RECOGNIZED LOSSES |
| 10886 | NO RECOGNIZED LOSSES |
| 10887 | NO RECOGNIZED LOSSES |
| 10888 | NO RECOGNIZED LOSSES |
| 10889 | NO RECOGNIZED LOSSES |
| 10890 | NO RECOGNIZED LOSSES |
| 10891 | NO RECOGNIZED LOSSES |
| 10892 | NO RECOGNIZED LOSSES |
| 10893 | NO RECOGNIZED LOSSES |
| 10894 | NO RECOGNIZED LOSSES |
| 10895 | NO RECOGNIZED LOSSES |
| 10896 | NO RECOGNIZED LOSSES |
| 10897 | NO RECOGNIZED LOSSES |
| 10898 | NO RECOGNIZED LOSSES |
| 10899 | NO RECOGNIZED LOSSES |
| 10900 | NO RECOGNIZED LOSSES |
| 10901 | NO RECOGNIZED LOSSES |
| 10902 | NO RECOGNIZED LOSSES |
| 10903 | NO RECOGNIZED LOSSES |
| 10904 | NO RECOGNIZED LOSSES |
| 10905 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 10906 | NO RECOGNIZED LOSSES |
| 10907 | NO RECOGNIZED LOSSES |
| 10908 | NO RECOGNIZED LOSSES |
| 10909 | NO RECOGNIZED LOSSES |
| 10910 | NO RECOGNIZED LOSSES |
| 10911 | NO RECOGNIZED LOSSES |
| 10912 | NO RECOGNIZED LOSSES |
| 10913 | NO RECOGNIZED LOSSES |
| 10914 | NO RECOGNIZED LOSSES |
| 10915 | NO RECOGNIZED LOSSES |
| 10916 | NO RECOGNIZED LOSSES |
| 10917 | NO RECOGNIZED LOSSES |
| 10918 | NO RECOGNIZED LOSSES |
| 10919 | NO RECOGNIZED LOSSES |
| 10920 | NO RECOGNIZED LOSSES |
| 10921 | NO RECOGNIZED LOSSES |
| 10922 | NO RECOGNIZED LOSSES |
| 10923 | PURCHASED OUT OF CLASS PERIOD |
| 10924 | PURCHASED OUT OF CLASS PERIOD |
| 10925 | PURCHASED OUT OF CLASS PERIOD |
| 10926 | PURCHASED OUT OF CLASS PERIOD |
| 10927 | PURCHASED OUT OF CLASS PERIOD |
| 10928 | PURCHASED OUT OF CLASS PERIOD |
| 10929 | NO RECOGNIZED LOSSES |
| 10930 | NO RECOGNIZED LOSSES |
| 10931 | NO RECOGNIZED LOSSES |
| 10932 | NO RECOGNIZED LOSSES |
| 10933 | PURCHASED OUT OF CLASS PERIOD |
| 10934 | NO RECOGNIZED LOSSES |
| 10935 | NO RECOGNIZED LOSSES |
| 10936 | NO RECOGNIZED LOSSES |
| 10937 | NO RECOGNIZED LOSSES |
| 10938 | NO RECOGNIZED LOSSES |
| 10939 | NO RECOGNIZED LOSSES |
| 10940 | NO RECOGNIZED LOSSES |
| 10941 | NO RECOGNIZED LOSSES |
| 10942 | NO RECOGNIZED LOSSES |
| 10943 | NO RECOGNIZED LOSSES |
| 10944 | NO RECOGNIZED LOSSES |
| 10945 | NO RECOGNIZED LOSSES |
| 10946 | NO RECOGNIZED LOSSES |
| 10947 | NO RECOGNIZED LOSSES |
| 10948 | PURCHASED OUT OF CLASS PERIOD |
| 10949 | NO RECOGNIZED LOSSES |
| 10950 | NO RECOGNIZED LOSSES |
| 10951 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 10952 | NO RECOGNIZED LOSSES |
| 10953 | NO RECOGNIZED LOSSES |
| 10954 | NO RECOGNIZED LOSSES |
| 10955 | NO RECOGNIZED LOSSES |
| 10956 | NO RECOGNIZED LOSSES |
| 10957 | NO RECOGNIZED LOSSES |
| 10958 | NO RECOGNIZED LOSSES |
| 10959 | NO RECOGNIZED LOSSES |
| 10960 | NO RECOGNIZED LOSSES |
| 10961 | NO RECOGNIZED LOSSES |
| 10962 | NO RECOGNIZED LOSSES |
| 10963 | NO RECOGNIZED LOSSES |
| 10964 | NO RECOGNIZED LOSSES |
| 10965 | NO RECOGNIZED LOSSES |
| 10966 | NO RECOGNIZED LOSSES |
| 10967 | NO RECOGNIZED LOSSES |
| 10968 | NO RECOGNIZED LOSSES |
| 10969 | NO RECOGNIZED LOSSES |
| 10970 | NO RECOGNIZED LOSSES |
| 10971 | NO RECOGNIZED LOSSES |
| 10972 | PURCHASED OUT OF CLASS PERIOD |
| 10973 | NO RECOGNIZED LOSSES |
| 10974 | NO RECOGNIZED LOSSES |
| 10975 | NO RECOGNIZED LOSSES |
| 10976 | NO RECOGNIZED LOSSES |
| 10977 | NO RECOGNIZED LOSSES |
| 10978 | NO RECOGNIZED LOSSES |
| 10979 | NO RECOGNIZED LOSSES |
| 10980 | NO RECOGNIZED LOSSES |
| 10981 | NO RECOGNIZED LOSSES |
| 10982 | NO RECOGNIZED LOSSES |
| 10983 | PURCHASED OUT OF CLASS PERIOD |
| 10984 | NO RECOGNIZED LOSSES |
| 10985 | NO RECOGNIZED LOSSES |
| 10986 | NO RECOGNIZED LOSSES |
| 10987 | NO RECOGNIZED LOSSES |
| 10988 | NO RECOGNIZED LOSSES |
| 10989 | NO RECOGNIZED LOSSES |
| 10990 | NO RECOGNIZED LOSSES |
| 10991 | NO RECOGNIZED LOSSES |
| 10992 | NO RECOGNIZED LOSSES |
| 10993 | NO RECOGNIZED LOSSES |
| 10994 | NO RECOGNIZED LOSSES |
| 10995 | NO RECOGNIZED LOSSES |
| 10996 | NO RECOGNIZED LOSSES |
| 10997 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 10998 | NO RECOGNIZED LOSSES |
| 10999 | NO RECOGNIZED LOSSES |
| 11000 | NO RECOGNIZED LOSSES |
| 11001 | NO RECOGNIZED LOSSES |
| 11002 | NO RECOGNIZED LOSSES |
| 11003 | NO RECOGNIZED LOSSES |
| 11004 | NO RECOGNIZED LOSSES |
| 11005 | NO RECOGNIZED LOSSES |
| 11006 | NO RECOGNIZED LOSSES |
| 11007 | NO RECOGNIZED LOSSES |
| 11008 | NO RECOGNIZED LOSSES |
| 11009 | NO RECOGNIZED LOSSES |
| 11010 | NO RECOGNIZED LOSSES |
| 11011 | NO RECOGNIZED LOSSES |
| 11012 | NO RECOGNIZED LOSSES |
| 11013 | NO RECOGNIZED LOSSES |
| 11014 | NO RECOGNIZED LOSSES |
| 11015 | PURCHASED OUT OF CLASS PERIOD |
| 11016 | NO RECOGNIZED LOSSES |
| 11018 | SHARES NOT PURCHASED |
| 11020 | NO RECOGNIZED LOSSES |
| 11021 | NO RECOGNIZED LOSSES |
| 11022 | NO RECOGNIZED LOSSES |
| 11030 | SHARES NOT PURCHASED |
| 11067 | SHARES NOT PURCHASED |
| 11070 | SHARES NOT PURCHASED |
| 11074 | SHARES NOT PURCHASED |
| 11077 | NO RECOGNIZED LOSSES |
| 11078 | NO RECOGNIZED LOSSES |
| 11079 | NO RECOGNIZED LOSSES |
| 11080 | NO RECOGNIZED LOSSES |
| 11081 | NO RECOGNIZED LOSSES |
| 11082 | NO RECOGNIZED LOSSES |
| 11083 | NO RECOGNIZED LOSSES |
| 11084 | NO RECOGNIZED LOSSES |
| 11085 | NO RECOGNIZED LOSSES |
| 11086 | NO RECOGNIZED LOSSES |
| 11087 | NO RECOGNIZED LOSSES |
| 11088 | NO RECOGNIZED LOSSES |
| 11089 | SHARES NOT PURCHASED |
| 11100 | SHARES NOT PURCHASED |
| 11101 | SHARES NOT PURCHASED |
| 11103 | SHARES NOT PURCHASED |
| 11112 | SHARES NOT PURCHASED |
| 11116 | NO RECOGNIZED LOSSES |
| 11117 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11118 | NO RECOGNIZED LOSSES |
| 11119 | NO RECOGNIZED LOSSES |
| 11120 | NO RECOGNIZED LOSSES |
| 11121 | NO RECOGNIZED LOSSES |
| 11122 | NO RECOGNIZED LOSSES |
| 11123 | NO RECOGNIZED LOSSES |
| 11124 | NO RECOGNIZED LOSSES |
| 11125 | NO RECOGNIZED LOSSES |
| 11126 | NO RECOGNIZED LOSSES |
| 11127 | NO RECOGNIZED LOSSES |
| 11128 | NO RECOGNIZED LOSSES |
| 11129 | NO RECOGNIZED LOSSES |
| 11130 | NO RECOGNIZED LOSSES |
| 11131 | NO RECOGNIZED LOSSES |
| 11132 | NO RECOGNIZED LOSSES |
| 11133 | NO RECOGNIZED LOSSES |
| 11134 | NO RECOGNIZED LOSSES |
| 11135 | NO RECOGNIZED LOSSES |
| 11136 | NO RECOGNIZED LOSSES |
| 11137 | NO RECOGNIZED LOSSES |
| 11138 | NO RECOGNIZED LOSSES |
| 11139 | NO RECOGNIZED LOSSES |
| 11140 | NO RECOGNIZED LOSSES |
| 11141 | NO RECOGNIZED LOSSES |
| 11142 | NO RECOGNIZED LOSSES |
| 11143 | NO RECOGNIZED LOSSES |
| 11144 | NO RECOGNIZED LOSSES |
| 11145 | NO RECOGNIZED LOSSES |
| 11146 | NO RECOGNIZED LOSSES |
| 11147 | NO RECOGNIZED LOSSES |
| 11148 | NO RECOGNIZED LOSSES |
| 11149 | NO RECOGNIZED LOSSES |
| 11150 | NO RECOGNIZED LOSSES |
| 11151 | NO RECOGNIZED LOSSES |
| 11152 | NO RECOGNIZED LOSSES |
| 11153 | NO RECOGNIZED LOSSES |
| 11154 | NO RECOGNIZED LOSSES |
| 11155 | SHARES NOT PURCHASED |
| 11156 | NO RECOGNIZED LOSSES |
| 11157 | NO RECOGNIZED LOSSES |
| 11158 | NO RECOGNIZED LOSSES |
| 11160 | SHARES NOT PURCHASED |
| 11161 | NO RECOGNIZED LOSSES |
| 11162 | NO RECOGNIZED LOSSES |
| 11163 | NO RECOGNIZED LOSSES |
| 11164 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11165 | NO RECOGNIZED LOSSES |
| 11166 | NO RECOGNIZED LOSSES |
| 11167 | NO RECOGNIZED LOSSES |
| 11168 | NO RECOGNIZED LOSSES |
| 11169 | NO RECOGNIZED LOSSES |
| 11170 | NO RECOGNIZED LOSSES |
| 11171 | NO RECOGNIZED LOSSES |
| 11172 | NO RECOGNIZED LOSSES |
| 11173 | NO RECOGNIZED LOSSES |
| 11174 | NO RECOGNIZED LOSSES |
| 11175 | NO RECOGNIZED LOSSES |
| 11176 | NO RECOGNIZED LOSSES |
| 11177 | NO RECOGNIZED LOSSES |
| 11178 | NO RECOGNIZED LOSSES |
| 11179 | NO RECOGNIZED LOSSES |
| 11180 | PURCHASED OUT OF CLASS PERIOD |
| 11181 | NO RECOGNIZED LOSSES |
| 11182 | NO RECOGNIZED LOSSES |
| 11183 | NO RECOGNIZED LOSSES |
| 11184 | NO RECOGNIZED LOSSES |
| 11185 | NO RECOGNIZED LOSSES |
| 11186 | NO RECOGNIZED LOSSES |
| 11187 | NO RECOGNIZED LOSSES |
| 11188 | NO RECOGNIZED LOSSES |
| 11189 | NO RECOGNIZED LOSSES |
| 11190 | SHARES NOT PURCHASED |
| 11191 | NO RECOGNIZED LOSSES |
| 11192 | PURCHASED OUT OF CLASS PERIOD |
| 11193 | NO RECOGNIZED LOSSES |
| 11194 | NO RECOGNIZED LOSSES |
| 11195 | NO RECOGNIZED LOSSES |
| 11196 | NO RECOGNIZED LOSSES |
| 11197 | NO RECOGNIZED LOSSES |
| 11198 | NO RECOGNIZED LOSSES |
| 11199 | NO RECOGNIZED LOSSES |
| 11200 | NO RECOGNIZED LOSSES |
| 11201 | NO RECOGNIZED LOSSES |
| 11202 | NO RECOGNIZED LOSSES |
| 11203 | PURCHASED OUT OF CLASS PERIOD |
| 11204 | NO RECOGNIZED LOSSES |
| 11205 | NO RECOGNIZED LOSSES |
| 11206 | NO RECOGNIZED LOSSES |
| 11207 | NO RECOGNIZED LOSSES |
| 11208 | NO RECOGNIZED LOSSES |
| 11209 | NO RECOGNIZED LOSSES |
| 11210 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11211 | PURCHASED OUT OF CLASS PERIOD |
| 11212 | NO RECOGNIZED LOSSES |
| 11213 | NO RECOGNIZED LOSSES |
| 11214 | NO RECOGNIZED LOSSES |
| 11215 | NO RECOGNIZED LOSSES |
| 11216 | NO RECOGNIZED LOSSES |
| 11217 | NO RECOGNIZED LOSSES |
| 11218 | NO RECOGNIZED LOSSES |
| 11219 | NO RECOGNIZED LOSSES |
| 11220 | NO RECOGNIZED LOSSES |
| 11221 | NO RECOGNIZED LOSSES |
| 11222 | NO RECOGNIZED LOSSES |
| 11223 | NO RECOGNIZED LOSSES |
| 11224 | NO RECOGNIZED LOSSES |
| 11225 | NO RECOGNIZED LOSSES |
| 11226 | NO RECOGNIZED LOSSES |
| 11227 | NO RECOGNIZED LOSSES |
| 11228 | NO RECOGNIZED LOSSES |
| 11229 | NO RECOGNIZED LOSSES |
| 11230 | NO RECOGNIZED LOSSES |
| 11231 | NO RECOGNIZED LOSSES |
| 11232 | NO RECOGNIZED LOSSES |
| 11233 | NO RECOGNIZED LOSSES |
| 11234 | NO RECOGNIZED LOSSES |
| 11235 | NO RECOGNIZED LOSSES |
| 11236 | NO RECOGNIZED LOSSES |
| 11237 | NO RECOGNIZED LOSSES |
| 11238 | NO RECOGNIZED LOSSES |
| 11239 | NO RECOGNIZED LOSSES |
| 11240 | NO RECOGNIZED LOSSES |
| 11241 | NO RECOGNIZED LOSSES |
| 11242 | NO RECOGNIZED LOSSES |
| 11243 | NO RECOGNIZED LOSSES |
| 11244 | NO RECOGNIZED LOSSES |
| 11245 | NO RECOGNIZED LOSSES |
| 11246 | NO RECOGNIZED LOSSES |
| 11247 | NO RECOGNIZED LOSSES |
| 11248 | NO RECOGNIZED LOSSES |
| 11249 | NO RECOGNIZED LOSSES |
| 11250 | NO RECOGNIZED LOSSES |
| 11251 | NO RECOGNIZED LOSSES |
| 11252 | NO RECOGNIZED LOSSES |
| 11253 | NO RECOGNIZED LOSSES |
| 11254 | NO RECOGNIZED LOSSES |
| 11255 | NO RECOGNIZED LOSSES |
| 11256 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11257 | NO RECOGNIZED LOSSES |
| 11258 | NO RECOGNIZED LOSSES |
| 11259 | NO RECOGNIZED LOSSES |
| 11260 | SHARES NOT PURCHASED |
| 11261 | NO RECOGNIZED LOSSES |
| 11262 | NO RECOGNIZED LOSSES |
| 11263 | NO RECOGNIZED LOSSES |
| 11264 | NO RECOGNIZED LOSSES |
| 11265 | NO RECOGNIZED LOSSES |
| 11266 | NO RECOGNIZED LOSSES |
| 11267 | NO RECOGNIZED LOSSES |
| 11268 | NO RECOGNIZED LOSSES |
| 11269 | NO RECOGNIZED LOSSES |
| 11270 | NO RECOGNIZED LOSSES |
| 11271 | NO RECOGNIZED LOSSES |
| 11272 | NO RECOGNIZED LOSSES |
| 11273 | NO RECOGNIZED LOSSES |
| 11274 | NO RECOGNIZED LOSSES |
| 11275 | NO RECOGNIZED LOSSES |
| 11276 | NO RECOGNIZED LOSSES |
| 11277 | NO RECOGNIZED LOSSES |
| 11278 | NO RECOGNIZED LOSSES |
| 11279 | NO RECOGNIZED LOSSES |
| 11280 | NO RECOGNIZED LOSSES |
| 11281 | NO RECOGNIZED LOSSES |
| 11282 | NO RECOGNIZED LOSSES |
| 11283 | NO RECOGNIZED LOSSES |
| 11284 | PURCHASED OUT OF CLASS PERIOD |
| 11285 | NO RECOGNIZED LOSSES |
| 11286 | NO RECOGNIZED LOSSES |
| 11287 | NO RECOGNIZED LOSSES |
| 11288 | SHARES NOT PURCHASED |
| 11290 | NO RECOGNIZED LOSSES |
| 11291 | NO RECOGNIZED LOSSES |
| 11292 | NO RECOGNIZED LOSSES |
| 11293 | NO RECOGNIZED LOSSES |
| 11294 | NO RECOGNIZED LOSSES |
| 11295 | NO RECOGNIZED LOSSES |
| 11296 | SHARES NOT PURCHASED |
| 11297 | NO RECOGNIZED LOSSES |
| 11298 | NO RECOGNIZED LOSSES |
| 11299 | NO RECOGNIZED LOSSES |
| 11300 | NO RECOGNIZED LOSSES |
| 11301 | NO RECOGNIZED LOSSES |
| 11302 | NO RECOGNIZED LOSSES |
| 11303 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11304 | NO RECOGNIZED LOSSES |
| 11305 | NO RECOGNIZED LOSSES |
| 11306 | NO RECOGNIZED LOSSES |
| 11310 | NO RECOGNIZED LOSSES |
| 11311 | NO RECOGNIZED LOSSES |
| 11312 | NO RECOGNIZED LOSSES |
| 11313 | NO RECOGNIZED LOSSES |
| 11315 | NO RECOGNIZED LOSSES |
| 11316 | NO RECOGNIZED LOSSES |
| 11317 | NO RECOGNIZED LOSSES |
| 11318 | NO RECOGNIZED LOSSES |
| 11319 | NO RECOGNIZED LOSSES |
| 11320 | NO RECOGNIZED LOSSES |
| 11321 | NO RECOGNIZED LOSSES |
| 11322 | SHARES NOT PURCHASED |
| 11323 | NO RECOGNIZED LOSSES |
| 11324 | NO RECOGNIZED LOSSES |
| 11325 | NO RECOGNIZED LOSSES |
| 11326 | NO RECOGNIZED LOSSES |
| 11327 | NO RECOGNIZED LOSSES |
| 11328 | NO RECOGNIZED LOSSES |
| 11329 | NO RECOGNIZED LOSSES |
| 11330 | NO RECOGNIZED LOSSES |
| 11331 | NO RECOGNIZED LOSSES |
| 11332 | NO RECOGNIZED LOSSES |
| 11333 | NO RECOGNIZED LOSSES |
| 11334 | NO RECOGNIZED LOSSES |
| 11335 | NO RECOGNIZED LOSSES |
| 11336 | NO RECOGNIZED LOSSES |
| 11337 | NO RECOGNIZED LOSSES |
| 11338 | NO RECOGNIZED LOSSES |
| 11340 | NO RECOGNIZED LOSSES |
| 11341 | NO RECOGNIZED LOSSES |
| 11342 | NO RECOGNIZED LOSSES |
| 11343 | NO RECOGNIZED LOSSES |
| 11344 | NO RECOGNIZED LOSSES |
| 11345 | NO RECOGNIZED LOSSES |
| 11347 | NO RECOGNIZED LOSSES |
| 11348 | NO RECOGNIZED LOSSES |
| 11349 | NO RECOGNIZED LOSSES |
| 11350 | NO RECOGNIZED LOSSES |
| 11351 | NO RECOGNIZED LOSSES |
| 11352 | NO RECOGNIZED LOSSES |
| 11353 | NO RECOGNIZED LOSSES |
| 11354 | NO RECOGNIZED LOSSES |
| 11355 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11356 | NO RECOGNIZED LOSSES |
| 11357 | NO RECOGNIZED LOSSES |
| 11358 | NO RECOGNIZED LOSSES |
| 11359 | NO RECOGNIZED LOSSES |
| 11360 | NO RECOGNIZED LOSSES |
| 11361 | NO RECOGNIZED LOSSES |
| 11362 | NO RECOGNIZED LOSSES |
| 11363 | NO RECOGNIZED LOSSES |
| 11364 | NO RECOGNIZED LOSSES |
| 11366 | NO RECOGNIZED LOSSES |
| 11367 | NO RECOGNIZED LOSSES |
| 11368 | NO RECOGNIZED LOSSES |
| 11369 | NO RECOGNIZED LOSSES |
| 11370 | NO RECOGNIZED LOSSES |
| 11371 | NO RECOGNIZED LOSSES |
| 11372 | NO RECOGNIZED LOSSES |
| 11373 | NO RECOGNIZED LOSSES |
| 11374 | NO RECOGNIZED LOSSES |
| 11375 | NO RECOGNIZED LOSSES |
| 11376 | NO RECOGNIZED LOSSES |
| 11377 | PURCHASED OUT OF CLASS PERIOD |
| 11380 | NO RECOGNIZED LOSSES |
| 11381 | PURCHASED OUT OF CLASS PERIOD |
| 11382 | NO RECOGNIZED LOSSES |
| 11383 | NO RECOGNIZED LOSSES |
| 11384 | NO RECOGNIZED LOSSES |
| 11385 | NO RECOGNIZED LOSSES |
| 11386 | NO RECOGNIZED LOSSES |
| 11387 | NO RECOGNIZED LOSSES |
| 11388 | NO RECOGNIZED LOSSES |
| 11389 | SHARES NOT PURCHASED |
| 11390 | NO RECOGNIZED LOSSES |
| 11391 | NO RECOGNIZED LOSSES |
| 11401 | NO RECOGNIZED LOSSES |
| 11408 | SHARES NOT PURCHASED |
| 11409 | NO RECOGNIZED LOSSES |
| 11410 | NO RECOGNIZED LOSSES |
| 11411 | NO RECOGNIZED LOSSES |
| 11412 | NO RECOGNIZED LOSSES |
| 11413 | PURCHASED OUT OF CLASS PERIOD |
| 11414 | NO RECOGNIZED LOSSES |
| 11415 | NO RECOGNIZED LOSSES |
| 11416 | NO RECOGNIZED LOSSES |
| 11417 | PURCHASED OUT OF CLASS PERIOD |
| 11418 | NO RECOGNIZED LOSSES |
| 11419 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 11420 | SHARES NOT PURCHASED |
| 11421 | NO RECOGNIZED LOSSES |
| 11423 | NO RECOGNIZED LOSSES |
| 11424 | NO RECOGNIZED LOSSES |
| 11425 | SHARES NOT PURCHASED |
| 11426 | NO RECOGNIZED LOSSES |
| 11427 | NO RECOGNIZED LOSSES |
| 11428 | NO RECOGNIZED LOSSES |
| 11429 | NO RECOGNIZED LOSSES |
| 11430 | PURCHASED OUT OF CLASS PERIOD |
| 11431 | NO RECOGNIZED LOSSES |
| 11433 | NO RECOGNIZED LOSSES |
| 11434 | NO RECOGNIZED LOSSES |
| 11435 | NO RECOGNIZED LOSSES |
| 11436 | NO RECOGNIZED LOSSES |
| 11437 | NO RECOGNIZED LOSSES |
| 11438 | NO RECOGNIZED LOSSES |
| 11439 | NO RECOGNIZED LOSSES |
| 11440 | NO RECOGNIZED LOSSES |
| 11441 | NO RECOGNIZED LOSSES |
| 11444 | NO RECOGNIZED LOSSES |
| 11445 | NO RECOGNIZED LOSSES |
| 11446 | NO RECOGNIZED LOSSES |
| 11447 | NO RECOGNIZED LOSSES |
| 11448 | SHARES NOT PURCHASED |
| 11449 | SHARES NOT PURCHASED |
| 11451 | NO RECOGNIZED LOSSES |
| 11452 | SHARES NOT PURCHASED |
| 11453 | SHARES NOT PURCHASED |
| 11454 | SHARES NOT PURCHASED |
| 11455 | SHARES NOT PURCHASED |
| 11456 | PURCHASED OUT OF CLASS PERIOD |
| 11457 | NO RECOGNIZED LOSSES |
| 11458 | NO RECOGNIZED LOSSES |
| 11459 | NO RECOGNIZED LOSSES |
| 11460 | NO RECOGNIZED LOSSES |
| 11461 | NO RECOGNIZED LOSSES |
| 11462 | SHARES NOT PURCHASED |
| 11463 | SHARES NOT PURCHASED |
| 11464 | SHARES NOT PURCHASED |
| 11465 | NO RECOGNIZED LOSSES |
| 11466 | NO RECOGNIZED LOSSES |
| 11467 | NO RECOGNIZED LOSSES |
| 11468 | SHARES NOT PURCHASED |
| 11469 | SHARES NOT PURCHASED |
| 11470 | SHARES NOT PURCHASED |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11471 | NO RECOGNIZED LOSSES |
| 11472 | NO RECOGNIZED LOSSES |
| 11473 | NO RECOGNIZED LOSSES |
| 11474 | NO RECOGNIZED LOSSES |
| 11475 | NO RECOGNIZED LOSSES |
| 11476 | NO RECOGNIZED LOSSES |
| 11477 | NO RECOGNIZED LOSSES |
| 11478 | NO RECOGNIZED LOSSES |
| 11479 | NO RECOGNIZED LOSSES |
| 11480 | NO RECOGNIZED LOSSES |
| 11481 | NO RECOGNIZED LOSSES |
| 11482 | NO RECOGNIZED LOSSES |
| 11483 | NO RECOGNIZED LOSSES |
| 11484 | NO RECOGNIZED LOSSES |
| 11487 | NO RECOGNIZED LOSSES |
| 11488 | NO RECOGNIZED LOSSES |
| 11489 | NO RECOGNIZED LOSSES |
| 11490 | NO RECOGNIZED LOSSES |
| 11492 | NO RECOGNIZED LOSSES |
| 11494 | NO RECOGNIZED LOSSES |
| 11495 | NO RECOGNIZED LOSSES |
| 11496 | NO RECOGNIZED LOSSES |
| 11497 | NO RECOGNIZED LOSSES |
| 11498 | NO RECOGNIZED LOSSES |
| 11499 | NO RECOGNIZED LOSSES |
| 11500 | NO RECOGNIZED LOSSES |
| 11501 | NO RECOGNIZED LOSSES |
| 11502 | NO RECOGNIZED LOSSES |
| 11503 | NO RECOGNIZED LOSSES |
| 11504 | NO RECOGNIZED LOSSES |
| 11505 | NO RECOGNIZED LOSSES |
| 11506 | NO RECOGNIZED LOSSES |
| 11507 | NO RECOGNIZED LOSSES |
| 11508 | NO RECOGNIZED LOSSES |
| 11509 | NO RECOGNIZED LOSSES |
| 11510 | NO RECOGNIZED LOSSES |
| 11511 | NO RECOGNIZED LOSSES |
| 11512 | NO RECOGNIZED LOSSES |
| 11513 | NO RECOGNIZED LOSSES |
| 11514 | NO RECOGNIZED LOSSES |
| 11515 | NO RECOGNIZED LOSSES |
| 11516 | NO RECOGNIZED LOSSES |
| 11517 | NO RECOGNIZED LOSSES |
| 11518 | NO RECOGNIZED LOSSES |
| 11519 | NO RECOGNIZED LOSSES |
| 11520 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11521 | NO RECOGNIZED LOSSES |
| 11522 | NO RECOGNIZED LOSSES |
| 11523 | NO RECOGNIZED LOSSES |
| 11524 | NO RECOGNIZED LOSSES |
| 11525 | NO RECOGNIZED LOSSES |
| 11526 | NO RECOGNIZED LOSSES |
| 11527 | NO RECOGNIZED LOSSES |
| 11528 | NO RECOGNIZED LOSSES |
| 11529 | NO RECOGNIZED LOSSES |
| 11530 | NO RECOGNIZED LOSSES |
| 11531 | NO RECOGNIZED LOSSES |
| 11532 | NO RECOGNIZED LOSSES |
| 11533 | NO RECOGNIZED LOSSES |
| 11534 | NO RECOGNIZED LOSSES |
| 11535 | NO RECOGNIZED LOSSES |
| 11536 | NO RECOGNIZED LOSSES |
| 11537 | NO RECOGNIZED LOSSES |
| 11538 | NO RECOGNIZED LOSSES |
| 11539 | NO RECOGNIZED LOSSES |
| 11540 | NO RECOGNIZED LOSSES |
| 11541 | NO RECOGNIZED LOSSES |
| 11542 | NO RECOGNIZED LOSSES |
| 11543 | NO RECOGNIZED LOSSES |
| 11544 | NO RECOGNIZED LOSSES |
| 11545 | NO RECOGNIZED LOSSES |
| 11546 | NO RECOGNIZED LOSSES |
| 11547 | NO RECOGNIZED LOSSES |
| 11548 | NO RECOGNIZED LOSSES |
| 11549 | NO RECOGNIZED LOSSES |
| 11550 | NO RECOGNIZED LOSSES |
| 11551 | NO RECOGNIZED LOSSES |
| 11552 | NO RECOGNIZED LOSSES |
| 11553 | NO RECOGNIZED LOSSES |
| 11554 | NO RECOGNIZED LOSSES |
| 11555 | NO RECOGNIZED LOSSES |
| 11556 | NO RECOGNIZED LOSSES |
| 11557 | NO RECOGNIZED LOSSES |
| 11558 | NO RECOGNIZED LOSSES |
| 11559 | NO RECOGNIZED LOSSES |
| 11560 | NO RECOGNIZED LOSSES |
| 11561 | NO RECOGNIZED LOSSES |
| 11562 | NO RECOGNIZED LOSSES |
| 11563 | NO RECOGNIZED LOSSES |
| 11564 | NO RECOGNIZED LOSSES |
| 11565 | NO RECOGNIZED LOSSES |
| 11566 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11567 | NO RECOGNIZED LOSSES |
| 11568 | NO RECOGNIZED LOSSES |
| 11569 | NO RECOGNIZED LOSSES |
| 11570 | NO RECOGNIZED LOSSES |
| 11571 | NO RECOGNIZED LOSSES |
| 11572 | NO RECOGNIZED LOSSES |
| 11573 | NO RECOGNIZED LOSSES |
| 11574 | NO RECOGNIZED LOSSES |
| 11575 | NO RECOGNIZED LOSSES |
| 11576 | NO RECOGNIZED LOSSES |
| 11577 | NO RECOGNIZED LOSSES |
| 11578 | NO RECOGNIZED LOSSES |
| 11579 | NO RECOGNIZED LOSSES |
| 11580 | NO RECOGNIZED LOSSES |
| 11581 | NO RECOGNIZED LOSSES |
| 11582 | NO RECOGNIZED LOSSES |
| 11583 | NO RECOGNIZED LOSSES |
| 11584 | NO RECOGNIZED LOSSES |
| 11585 | NO RECOGNIZED LOSSES |
| 11586 | NO RECOGNIZED LOSSES |
| 11587 | NO RECOGNIZED LOSSES |
| 11588 | NO RECOGNIZED LOSSES |
| 11589 | NO RECOGNIZED LOSSES |
| 11590 | NO RECOGNIZED LOSSES |
| 11591 | NO RECOGNIZED LOSSES |
| 11592 | NO RECOGNIZED LOSSES |
| 11593 | NO RECOGNIZED LOSSES |
| 11594 | NO RECOGNIZED LOSSES |
| 11595 | NO RECOGNIZED LOSSES |
| 11596 | NO RECOGNIZED LOSSES |
| 11597 | NO RECOGNIZED LOSSES |
| 11598 | NO RECOGNIZED LOSSES |
| 11599 | NO RECOGNIZED LOSSES |
| 11600 | NO RECOGNIZED LOSSES |
| 11601 | NO RECOGNIZED LOSSES |
| 11602 | NO RECOGNIZED LOSSES |
| 11603 | NO RECOGNIZED LOSSES |
| 11604 | NO RECOGNIZED LOSSES |
| 11605 | NO RECOGNIZED LOSSES |
| 11606 | NO RECOGNIZED LOSSES |
| 11607 | NO RECOGNIZED LOSSES |
| 11608 | NO RECOGNIZED LOSSES |
| 11609 | NO RECOGNIZED LOSSES |
| 11610 | NO RECOGNIZED LOSSES |
| 11611 | SHARES NOT PURCHASED |
| 11612 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11613 | NO RECOGNIZED LOSSES |
| 11614 | NO RECOGNIZED LOSSES |
| 11615 | NO RECOGNIZED LOSSES |
| 11616 | NO RECOGNIZED LOSSES |
| 11617 | NO RECOGNIZED LOSSES |
| 11618 | NO RECOGNIZED LOSSES |
| 11619 | NO RECOGNIZED LOSSES |
| 11620 | NO RECOGNIZED LOSSES |
| 11621 | NO RECOGNIZED LOSSES |
| 11622 | NO RECOGNIZED LOSSES |
| 11623 | NO RECOGNIZED LOSSES |
| 11624 | NO RECOGNIZED LOSSES |
| 11625 | NO RECOGNIZED LOSSES |
| 11626 | NO RECOGNIZED LOSSES |
| 11627 | NO RECOGNIZED LOSSES |
| 11628 | SHARES NOT PURCHASED |
| 11629 | SHARES NOT PURCHASED |
| 11630 | NO RECOGNIZED LOSSES |
| 11631 | NO RECOGNIZED LOSSES |
| 11633 | NO RECOGNIZED LOSSES |
| 11634 | NO RECOGNIZED LOSSES |
| 11635 | SHARES NOT PURCHASED |
| 11636 | SHARES NOT PURCHASED |
| 11637 | SHARES NOT PURCHASED |
| 11638 | NO RECOGNIZED LOSSES |
| 11639 | NO RECOGNIZED LOSSES |
| 11642 | NO RECOGNIZED LOSSES |
| 11643 | NO RECOGNIZED LOSSES |
| 11644 | NO RECOGNIZED LOSSES |
| 11645 | NO RECOGNIZED LOSSES |
| 11646 | NO RECOGNIZED LOSSES |
| 11647 | NO RECOGNIZED LOSSES |
| 11648 | PURCHASED OUT OF CLASS PERIOD |
| 11649 | SHARES NOT PURCHASED |
| 11650 | SHARES NOT PURCHASED |
| 11651 | NO RECOGNIZED LOSSES |
| 11652 | NO RECOGNIZED LOSSES |
| 11653 | NO RECOGNIZED LOSSES |
| 11654 | SHARES NOT PURCHASED |
| 11655 | SHARES NOT PURCHASED |
| 11656 | NO RECOGNIZED LOSSES |
| 11657 | NO RECOGNIZED LOSSES |
| 11658 | SHARES NOT PURCHASED |
| 11659 | NO RECOGNIZED LOSSES |
| 11660 | NO RECOGNIZED LOSSES |
| 11661 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11662 | NO RECOGNIZED LOSSES |
| 11663 | NO RECOGNIZED LOSSES |
| 11664 | NO RECOGNIZED LOSSES |
| 11665 | NO RECOGNIZED LOSSES |
| 11666 | NO RECOGNIZED LOSSES |
| 11667 | NO RECOGNIZED LOSSES |
| 11668 | NO RECOGNIZED LOSSES |
| 11669 | NO RECOGNIZED LOSSES |
| 11670 | NO RECOGNIZED LOSSES |
| 11671 | NO RECOGNIZED LOSSES |
| 11672 | NO RECOGNIZED LOSSES |
| 11673 | NO RECOGNIZED LOSSES |
| 11674 | NO RECOGNIZED LOSSES |
| 11675 | NO RECOGNIZED LOSSES |
| 11676 | NO RECOGNIZED LOSSES |
| 11677 | NO RECOGNIZED LOSSES |
| 11678 | SHARES NOT PURCHASED |
| 11679 | NO RECOGNIZED LOSSES |
| 11680 | NO RECOGNIZED LOSSES |
| 11681 | NO RECOGNIZED LOSSES |
| 11682 | NO RECOGNIZED LOSSES |
| 11683 | NO RECOGNIZED LOSSES |
| 11684 | NO RECOGNIZED LOSSES |
| 11685 | NO RECOGNIZED LOSSES |
| 11686 | SHARES NOT PURCHASED |
| 11687 | NO RECOGNIZED LOSSES |
| 11688 | SHARES NOT PURCHASED |
| 11689 | SHARES NOT PURCHASED |
| 11690 | NO RECOGNIZED LOSSES |
| 11691 | NO RECOGNIZED LOSSES |
| 11692 | NO RECOGNIZED LOSSES |
| 11693 | NO RECOGNIZED LOSSES |
| 11694 | NO RECOGNIZED LOSSES |
| 11695 | NO RECOGNIZED LOSSES |
| 11696 | NO RECOGNIZED LOSSES |
| 11697 | NO RECOGNIZED LOSSES |
| 11698 | NO RECOGNIZED LOSSES |
| 11699 | NO RECOGNIZED LOSSES |
| 11700 | NO RECOGNIZED LOSSES |
| 11701 | NO RECOGNIZED LOSSES |
| 11702 | SHARES NOT PURCHASED |
| 11703 | SHARES NOT PURCHASED |
| 11704 | NO RECOGNIZED LOSSES |
| 11705 | NO RECOGNIZED LOSSES |
| 11706 | NO RECOGNIZED LOSSES |
| 11707 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11708 | NO RECOGNIZED LOSSES |
| 11709 | NO RECOGNIZED LOSSES |
| 11710 | NO RECOGNIZED LOSSES |
| 11711 | NO RECOGNIZED LOSSES |
| 11712 | NO RECOGNIZED LOSSES |
| 11713 | NO RECOGNIZED LOSSES |
| 11714 | NO RECOGNIZED LOSSES |
| 11715 | NO RECOGNIZED LOSSES |
| 11716 | NO RECOGNIZED LOSSES |
| 11717 | NO RECOGNIZED LOSSES |
| 11718 | NO RECOGNIZED LOSSES |
| 11719 | NO RECOGNIZED LOSSES |
| 11720 | NO RECOGNIZED LOSSES |
| 11721 | NO RECOGNIZED LOSSES |
| 11722 | NO RECOGNIZED LOSSES |
| 11723 | NO RECOGNIZED LOSSES |
| 11724 | NO RECOGNIZED LOSSES |
| 11725 | NO RECOGNIZED LOSSES |
| 11726 | NO RECOGNIZED LOSSES |
| 11727 | NO RECOGNIZED LOSSES |
| 11728 | NO RECOGNIZED LOSSES |
| 11729 | NO RECOGNIZED LOSSES |
| 11730 | NO RECOGNIZED LOSSES |
| 11731 | NO RECOGNIZED LOSSES |
| 11732 | NO RECOGNIZED LOSSES |
| 11733 | NO RECOGNIZED LOSSES |
| 11734 | NO RECOGNIZED LOSSES |
| 11735 | NO RECOGNIZED LOSSES |
| 11736 | NO RECOGNIZED LOSSES |
| 11737 | NO RECOGNIZED LOSSES |
| 11738 | NO RECOGNIZED LOSSES |
| 11739 | NO RECOGNIZED LOSSES |
| 11740 | NO RECOGNIZED LOSSES |
| 11741 | NO RECOGNIZED LOSSES |
| 11742 | NO RECOGNIZED LOSSES |
| 11743 | NO RECOGNIZED LOSSES |
| 11744 | NO RECOGNIZED LOSSES |
| 11745 | NO RECOGNIZED LOSSES |
| 11746 | NO RECOGNIZED LOSSES |
| 11747 | NO RECOGNIZED LOSSES |
| 11748 | NO RECOGNIZED LOSSES |
| 11749 | NO RECOGNIZED LOSSES |
| 11750 | NO RECOGNIZED LOSSES |
| 11751 | NO RECOGNIZED LOSSES |
| 11752 | NO RECOGNIZED LOSSES |
| 11754 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 11756 | SHARES NOT PURCHASED |
| 11757 | SHARES NOT PURCHASED |
| 11758 | NO RECOGNIZED LOSSES |
| 11759 | NO RECOGNIZED LOSSES |
| 11760 | NO RECOGNIZED LOSSES |
| 11761 | NO RECOGNIZED LOSSES |
| 11762 | NO RECOGNIZED LOSSES |
| 11763 | NO RECOGNIZED LOSSES |
| 11764 | NO RECOGNIZED LOSSES |
| 11765 | NO RECOGNIZED LOSSES |
| 11766 | NO RECOGNIZED LOSSES |
| 11767 | NO RECOGNIZED LOSSES |
| 11768 | NO RECOGNIZED LOSSES |
| 11769 | NO RECOGNIZED LOSSES |
| 11770 | NO RECOGNIZED LOSSES |
| 11771 | NO RECOGNIZED LOSSES |
| 11772 | NO RECOGNIZED LOSSES |
| 11773 | NO RECOGNIZED LOSSES |
| 11774 | NO RECOGNIZED LOSSES |
| 11775 | NO RECOGNIZED LOSSES |
| 11776 | NO RECOGNIZED LOSSES |
| 11777 | NO RECOGNIZED LOSSES |
| 11778 | NO RECOGNIZED LOSSES |
| 11779 | NO RECOGNIZED LOSSES |
| 11780 | NO RECOGNIZED LOSSES |
| 11781 | NO RECOGNIZED LOSSES |
| 11782 | NO RECOGNIZED LOSSES |
| 11783 | NO RECOGNIZED LOSSES |
| 11784 | NO RECOGNIZED LOSSES |
| 11785 | NO RECOGNIZED LOSSES |
| 11786 | SHARES NOT PURCHASED |
| 11787 | SHARES NOT PURCHASED |
| 11788 | SHARES NOT PURCHASED |
| 11789 | SHARES NOT PURCHASED |
| 11790 | SHARES NOT PURCHASED |
| 11791 | NO RECOGNIZED LOSSES |
| 11792 | NO RECOGNIZED LOSSES |
| 11794 | SHARES NOT PURCHASED |
| 11795 | SHARES NOT PURCHASED |
| 11796 | NO RECOGNIZED LOSSES |
| 11797 | NO RECOGNIZED LOSSES |
| 11798 | SHARES NOT PURCHASED |
| 11799 | NO RECOGNIZED LOSSES |
| 11800 | NO RECOGNIZED LOSSES |
| 11802 | NO RECOGNIZED LOSSES |
| 11804 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11805 | NO RECOGNIZED LOSSES |
| 11806 | NO RECOGNIZED LOSSES |
| 11807 | NO RECOGNIZED LOSSES |
| 11808 | SHARES NOT PURCHASED |
| 11809 | NO RECOGNIZED LOSSES |
| 11810 | NO RECOGNIZED LOSSES |
| 11811 | NO RECOGNIZED LOSSES |
| 11812 | NO RECOGNIZED LOSSES |
| 11813 | NO RECOGNIZED LOSSES |
| 11814 | NO RECOGNIZED LOSSES |
| 11815 | NO RECOGNIZED LOSSES |
| 11816 | NO RECOGNIZED LOSSES |
| 11817 | NO RECOGNIZED LOSSES |
| 11818 | NO RECOGNIZED LOSSES |
| 11819 | NO RECOGNIZED LOSSES |
| 11820 | NO RECOGNIZED LOSSES |
| 11821 | NO RECOGNIZED LOSSES |
| 11822 | NO RECOGNIZED LOSSES |
| 11823 | NO RECOGNIZED LOSSES |
| 11824 | NO RECOGNIZED LOSSES |
| 11825 | NO RECOGNIZED LOSSES |
| 11826 | NO RECOGNIZED LOSSES |
| 11827 | NO RECOGNIZED LOSSES |
| 11828 | NO RECOGNIZED LOSSES |
| 11829 | NO RECOGNIZED LOSSES |
| 11830 | NO RECOGNIZED LOSSES |
| 11831 | NO RECOGNIZED LOSSES |
| 11832 | NO RECOGNIZED LOSSES |
| 11833 | NO RECOGNIZED LOSSES |
| 11834 | NO RECOGNIZED LOSSES |
| 11835 | NO RECOGNIZED LOSSES |
| 11836 | NO RECOGNIZED LOSSES |
| 11837 | NO RECOGNIZED LOSSES |
| 11838 | NO RECOGNIZED LOSSES |
| 11839 | NO RECOGNIZED LOSSES |
| 11840 | NO RECOGNIZED LOSSES |
| 11841 | NO RECOGNIZED LOSSES |
| 11842 | NO RECOGNIZED LOSSES |
| 11843 | NO RECOGNIZED LOSSES |
| 11844 | NO RECOGNIZED LOSSES |
| 11845 | NO RECOGNIZED LOSSES |
| 11846 | NO RECOGNIZED LOSSES |
| 11847 | NO RECOGNIZED LOSSES |
| 11848 | NO RECOGNIZED LOSSES |
| 11849 | NO RECOGNIZED LOSSES |
| 11850 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 11851 | NO RECOGNIZED LOSSES |
| 11853 | NO RECOGNIZED LOSSES |
| 11854 | NO RECOGNIZED LOSSES |
| 11855 | NO RECOGNIZED LOSSES |
| 11856 | NO RECOGNIZED LOSSES |
| 11857 | PURCHASED OUT OF CLASS PERIOD |
| 11858 | NO RECOGNIZED LOSSES |
| 11859 | NO RECOGNIZED LOSSES |
| 11860 | NO RECOGNIZED LOSSES |
| 11861 | NO RECOGNIZED LOSSES |
| 11862 | NO RECOGNIZED LOSSES |
| 11863 | NO RECOGNIZED LOSSES |
| 11864 | NO RECOGNIZED LOSSES |
| 11865 | NO RECOGNIZED LOSSES |
| 11866 | NO RECOGNIZED LOSSES |
| 11867 | NO RECOGNIZED LOSSES |
| 11868 | NO RECOGNIZED LOSSES |
| 11869 | NO RECOGNIZED LOSSES |
| 11870 | NO RECOGNIZED LOSSES |
| 11871 | NO RECOGNIZED LOSSES |
| 11872 | NO RECOGNIZED LOSSES |
| 11873 | NO RECOGNIZED LOSSES |
| 11874 | NO RECOGNIZED LOSSES |
| 11875 | NO RECOGNIZED LOSSES |
| 11876 | NO RECOGNIZED LOSSES |
| 11877 | NO RECOGNIZED LOSSES |
| 11878 | SHARES NOT PURCHASED |
| 11879 | SHARES NOT PURCHASED |
| 11880 | SHARES NOT PURCHASED |
| 11881 | NO RECOGNIZED LOSSES |
| 11882 | NO RECOGNIZED LOSSES |
| 11883 | NO RECOGNIZED LOSSES |
| 11884 | NO RECOGNIZED LOSSES |
| 11885 | NO RECOGNIZED LOSSES |
| 11886 | NO RECOGNIZED LOSSES |
| 11887 | NO RECOGNIZED LOSSES |
| 11888 | NO RECOGNIZED LOSSES |
| 11889 | NO RECOGNIZED LOSSES |
| 11890 | NO RECOGNIZED LOSSES |
| 11891 | NO RECOGNIZED LOSSES |
| 11892 | NO RECOGNIZED LOSSES |
| 11893 | NO RECOGNIZED LOSSES |
| 11894 | NO RECOGNIZED LOSSES |
| 11895 | SHARES NOT PURCHASED |
| 11896 | NO RECOGNIZED LOSSES |
| 11897 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 11898 | NO RECOGNIZED LOSSES |
| 11899 | SHARES NOT PURCHASED |
| 11900 | NO RECOGNIZED LOSSES |
| 11901 | NO RECOGNIZED LOSSES |
| 11902 | NO RECOGNIZED LOSSES |
| 11903 | NO RECOGNIZED LOSSES |
| 11904 | NO RECOGNIZED LOSSES |
| 11905 | NO RECOGNIZED LOSSES |
| 11906 | NO RECOGNIZED LOSSES |
| 11907 | NO RECOGNIZED LOSSES |
| 11908 | NO RECOGNIZED LOSSES |
| 11909 | NO RECOGNIZED LOSSES |
| 11910 | NO RECOGNIZED LOSSES |
| 11911 | NO RECOGNIZED LOSSES |
| 11912 | NO RECOGNIZED LOSSES |
| 11913 | NO RECOGNIZED LOSSES |
| 11914 | NO RECOGNIZED LOSSES |
| 11915 | NO RECOGNIZED LOSSES |
| 11916 | NO RECOGNIZED LOSSES |
| 11917 | NO RECOGNIZED LOSSES |
| 11918 | NO RECOGNIZED LOSSES |
| 11919 | NO RECOGNIZED LOSSES |
| 11920 | NO RECOGNIZED LOSSES |
| 11921 | NO RECOGNIZED LOSSES |
| 11922 | NO RECOGNIZED LOSSES |
| 11924 | NO RECOGNIZED LOSSES |
| 11925 | NO RECOGNIZED LOSSES |
| 11926 | NO RECOGNIZED LOSSES |
| 11927 | NO RECOGNIZED LOSSES |
| 11928 | NO RECOGNIZED LOSSES |
| 11929 | NO RECOGNIZED LOSSES |
| 11930 | NO RECOGNIZED LOSSES |
| 11931 | SHARES NOT PURCHASED |
| 11932 | NO RECOGNIZED LOSSES |
| 11933 | NO RECOGNIZED LOSSES |
| 11934 | NO RECOGNIZED LOSSES |
| 11935 | NO RECOGNIZED LOSSES |
| 11936 | NO RECOGNIZED LOSSES |
| 11937 | NO RECOGNIZED LOSSES |
| 11938 | NO RECOGNIZED LOSSES |
| 11939 | NO RECOGNIZED LOSSES |
| 11940 | NO RECOGNIZED LOSSES |
| 11941 | NO RECOGNIZED LOSSES |
| 11942 | NO RECOGNIZED LOSSES |
| 11943 | NO RECOGNIZED LOSSES |
| 11944 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11945 | NO RECOGNIZED LOSSES |
| 11946 | NO RECOGNIZED LOSSES |
| 11947 | NO RECOGNIZED LOSSES |
| 11948 | NO RECOGNIZED LOSSES |
| 11949 | NO RECOGNIZED LOSSES |
| 11950 | NO RECOGNIZED LOSSES |
| 11951 | NO RECOGNIZED LOSSES |
| 11952 | NO RECOGNIZED LOSSES |
| 11953 | NO RECOGNIZED LOSSES |
| 11956 | NO RECOGNIZED LOSSES |
| 11957 | NO RECOGNIZED LOSSES |
| 11958 | NO RECOGNIZED LOSSES |
| 11959 | NO RECOGNIZED LOSSES |
| 11960 | NO RECOGNIZED LOSSES |
| 11961 | NO RECOGNIZED LOSSES |
| 11962 | PURCHASED OUT OF CLASS PERIOD |
| 11963 | NO RECOGNIZED LOSSES |
| 11964 | NO RECOGNIZED LOSSES |
| 11965 | NO RECOGNIZED LOSSES |
| 11966 | PURCHASED OUT OF CLASS PERIOD |
| 11967 | NO RECOGNIZED LOSSES |
| 11968 | SHARES NOT PURCHASED |
| 11969 | NO RECOGNIZED LOSSES |
| 11971 | NO RECOGNIZED LOSSES |
| 11972 | NO RECOGNIZED LOSSES |
| 11973 | NO RECOGNIZED LOSSES |
| 11974 | NO RECOGNIZED LOSSES |
| 11975 | NO RECOGNIZED LOSSES |
| 11976 | NO RECOGNIZED LOSSES |
| 11977 | NO RECOGNIZED LOSSES |
| 11978 | NO RECOGNIZED LOSSES |
| 11979 | NO RECOGNIZED LOSSES |
| 11980 | NO RECOGNIZED LOSSES |
| 11983 | NO RECOGNIZED LOSSES |
| 11984 | NO RECOGNIZED LOSSES |
| 11985 | NO RECOGNIZED LOSSES |
| 11986 | NO RECOGNIZED LOSSES |
| 11987 | NO RECOGNIZED LOSSES |
| 11988 | NO RECOGNIZED LOSSES |
| 11989 | NO RECOGNIZED LOSSES |
| 11990 | SHARES NOT PURCHASED |
| 11991 | SHARES NOT PURCHASED |
| 11992 | NO RECOGNIZED LOSSES |
| 11993 | NO RECOGNIZED LOSSES |
| 11994 | NO RECOGNIZED LOSSES |
| 11995 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 11996 | NO RECOGNIZED LOSSES |
| 11997 | NO RECOGNIZED LOSSES |
| 11998 | NO RECOGNIZED LOSSES |
| 12000 | NO RECOGNIZED LOSSES |
| 12001 | NO RECOGNIZED LOSSES |
| 12002 | NO RECOGNIZED LOSSES |
| 12003 | NO RECOGNIZED LOSSES |
| 12004 | NO RECOGNIZED LOSSES |
| 12006 | NO RECOGNIZED LOSSES |
| 12010 | NO RECOGNIZED LOSSES |
| 12012 | SHARES NOT PURCHASED |
| 12013 | NO RECOGNIZED LOSSES |
| 12014 | NO RECOGNIZED LOSSES |
| 12015 | NO RECOGNIZED LOSSES |
| 12016 | NO RECOGNIZED LOSSES |
| 12017 | NO RECOGNIZED LOSSES |
| 12018 | PURCHASED OUT OF CLASS PERIOD |
| 12019 | NO RECOGNIZED LOSSES |
| 12021 | NO RECOGNIZED LOSSES |
| 12022 | NO RECOGNIZED LOSSES |
| 12023 | NO RECOGNIZED LOSSES |
| 12026 | NO RECOGNIZED LOSSES |
| 12028 | NO RECOGNIZED LOSSES |
| 12030 | NO RECOGNIZED LOSSES |
| 12031 | NO RECOGNIZED LOSSES |
| 12032 | NO RECOGNIZED LOSSES |
| 12033 | SHARES NOT PURCHASED |
| 12034 | NO RECOGNIZED LOSSES |
| 12035 | NO RECOGNIZED LOSSES |
| 12036 | NO RECOGNIZED LOSSES |
| 12037 | NO RECOGNIZED LOSSES |
| 12038 | NO RECOGNIZED LOSSES |
| 12039 | NO RECOGNIZED LOSSES |
| 12040 | NO RECOGNIZED LOSSES |
| 12041 | NO RECOGNIZED LOSSES |
| 12042 | NO RECOGNIZED LOSSES |
| 12043 | NO RECOGNIZED LOSSES |
| 12044 | SHARES NOT PURCHASED |
| 12045 | NO RECOGNIZED LOSSES |
| 12046 | PURCHASED OUT OF CLASS PERIOD |
| 12047 | NO RECOGNIZED LOSSES |
| 12048 | NO RECOGNIZED LOSSES |
| 12049 | NO RECOGNIZED LOSSES |
| 12050 | NO RECOGNIZED LOSSES |
| 12051 | NO RECOGNIZED LOSSES |
| 12052 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12053 | NO RECOGNIZED LOSSES |
| 12054 | SHARES NOT PURCHASED |
| 12055 | NO RECOGNIZED LOSSES |
| 12056 | NO RECOGNIZED LOSSES |
| 12057 | NO RECOGNIZED LOSSES |
| 12058 | NO RECOGNIZED LOSSES |
| 12059 | NO RECOGNIZED LOSSES |
| 12060 | NO RECOGNIZED LOSSES |
| 12061 | NO RECOGNIZED LOSSES |
| 12062 | NO RECOGNIZED LOSSES |
| 12063 | NO RECOGNIZED LOSSES |
| 12064 | NO RECOGNIZED LOSSES |
| 12065 | NO RECOGNIZED LOSSES |
| 12066 | NO RECOGNIZED LOSSES |
| 12067 | NO RECOGNIZED LOSSES |
| 12068 | NO RECOGNIZED LOSSES |
| 12069 | NO RECOGNIZED LOSSES |
| 12070 | SHARES NOT PURCHASED |
| 12071 | SHARES NOT PURCHASED |
| 12072 | NO RECOGNIZED LOSSES |
| 12074 | NO RECOGNIZED LOSSES |
| 12075 | NO RECOGNIZED LOSSES |
| 12076 | NO RECOGNIZED LOSSES |
| 12077 | NO RECOGNIZED LOSSES |
| 12078 | NO RECOGNIZED LOSSES |
| 12080 | NO RECOGNIZED LOSSES |
| 12081 | SHARES NOT PURCHASED |
| 12082 | NO RECOGNIZED LOSSES |
| 12083 | NO RECOGNIZED LOSSES |
| 12084 | NO RECOGNIZED LOSSES |
| 12085 | SHARES NOT PURCHASED |
| 12086 | NO RECOGNIZED LOSSES |
| 12088 | NO RECOGNIZED LOSSES |
| 12089 | SHARES NOT PURCHASED |
| 12090 | NO RECOGNIZED LOSSES |
| 12091 | NO RECOGNIZED LOSSES |
| 12093 | NO RECOGNIZED LOSSES |
| 12094 | NO RECOGNIZED LOSSES |
| 12095 | SHARES NOT PURCHASED |
| 12096 | NO RECOGNIZED LOSSES |
| 12097 | NO RECOGNIZED LOSSES |
| 12098 | NO RECOGNIZED LOSSES |
| 12099 | NO RECOGNIZED LOSSES |
| 12100 | NO RECOGNIZED LOSSES |
| 12101 | NO RECOGNIZED LOSSES |
| 12102 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12103 | NO RECOGNIZED LOSSES |
| 12104 | NO RECOGNIZED LOSSES |
| 12105 | SHARES NOT PURCHASED |
| 12107 | NO RECOGNIZED LOSSES |
| 12108 | NO RECOGNIZED LOSSES |
| 12109 | NO RECOGNIZED LOSSES |
| 12110 | NO RECOGNIZED LOSSES |
| 12111 | NO RECOGNIZED LOSSES |
| 12112 | SHARES NOT PURCHASED |
| 12113 | NO RECOGNIZED LOSSES |
| 12114 | NO RECOGNIZED LOSSES |
| 12115 | NO RECOGNIZED LOSSES |
| 12116 | NO RECOGNIZED LOSSES |
| 12118 | NO RECOGNIZED LOSSES |
| 12119 | NO RECOGNIZED LOSSES |
| 12121 | SHARES NOT PURCHASED |
| 12123 | SHARES NOT PURCHASED |
| 12124 | NO RECOGNIZED LOSSES |
| 12125 | SHARES NOT PURCHASED |
| 12126 | NO RECOGNIZED LOSSES |
| 12127 | NO RECOGNIZED LOSSES |
| 12128 | NO RECOGNIZED LOSSES |
| 12130 | NO RECOGNIZED LOSSES |
| 12131 | NO RECOGNIZED LOSSES |
| 12132 | NO RECOGNIZED LOSSES |
| 12134 | NO RECOGNIZED LOSSES |
| 12135 | NO RECOGNIZED LOSSES |
| 12136 | NO RECOGNIZED LOSSES |
| 12138 | NO RECOGNIZED LOSSES |
| 12139 | NO RECOGNIZED LOSSES |
| 12141 | NO RECOGNIZED LOSSES |
| 12143 | NO RECOGNIZED LOSSES |
| 12144 | SHARES NOT PURCHASED |
| 12145 | NO RECOGNIZED LOSSES |
| 12146 | NO RECOGNIZED LOSSES |
| 12147 | NO RECOGNIZED LOSSES |
| 12148 | NO RECOGNIZED LOSSES |
| 12150 | NO RECOGNIZED LOSSES |
| 12151 | NO RECOGNIZED LOSSES |
| 12152 | NO RECOGNIZED LOSSES |
| 12153 | NO RECOGNIZED LOSSES |
| 12154 | NO RECOGNIZED LOSSES |
| 12155 | NO RECOGNIZED LOSSES |
| 12156 | SHARES NOT PURCHASED |
| 12157 | NO RECOGNIZED LOSSES |
| 12159 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12160 | NO RECOGNIZED LOSSES |
| 12161 | NO RECOGNIZED LOSSES |
| 12162 | NO RECOGNIZED LOSSES |
| 12163 | NO RECOGNIZED LOSSES |
| 12164 | SHARES NOT PURCHASED |
| 12165 | NO RECOGNIZED LOSSES |
| 12166 | NO RECOGNIZED LOSSES |
| 12167 | NO RECOGNIZED LOSSES |
| 12168 | NO RECOGNIZED LOSSES |
| 12169 | NO RECOGNIZED LOSSES |
| 12170 | NO RECOGNIZED LOSSES |
| 12171 | SHARES NOT PURCHASED |
| 12172 | NO RECOGNIZED LOSSES |
| 12173 | NO RECOGNIZED LOSSES |
| 12174 | NO RECOGNIZED LOSSES |
| 12175 | NO RECOGNIZED LOSSES |
| 12176 | NO RECOGNIZED LOSSES |
| 12177 | NO RECOGNIZED LOSSES |
| 12178 | NO RECOGNIZED LOSSES |
| 12179 | PURCHASED OUT OF CLASS PERIOD |
| 12180 | NO RECOGNIZED LOSSES |
| 12181 | SHARES NOT PURCHASED |
| 12182 | NO RECOGNIZED LOSSES |
| 12183 | NO RECOGNIZED LOSSES |
| 12184 | NO RECOGNIZED LOSSES |
| 12185 | NO RECOGNIZED LOSSES |
| 12186 | NO RECOGNIZED LOSSES |
| 12187 | SHARES NOT PURCHASED |
| 12188 | NO RECOGNIZED LOSSES |
| 12189 | SHARES NOT PURCHASED |
| 12190 | NO RECOGNIZED LOSSES |
| 12191 | NO RECOGNIZED LOSSES |
| 12192 | NO RECOGNIZED LOSSES |
| 12194 | NO RECOGNIZED LOSSES |
| 12195 | NO RECOGNIZED LOSSES |
| 12196 | NO RECOGNIZED LOSSES |
| 12198 | NO RECOGNIZED LOSSES |
| 12199 | NO RECOGNIZED LOSSES |
| 12200 | NO RECOGNIZED LOSSES |
| 12201 | NO RECOGNIZED LOSSES |
| 12202 | NO RECOGNIZED LOSSES |
| 12204 | NO RECOGNIZED LOSSES |
| 12205 | NO RECOGNIZED LOSSES |
| 12206 | NO RECOGNIZED LOSSES |
| 12207 | NO RECOGNIZED LOSSES |
| 12208 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12209 | NO RECOGNIZED LOSSES |
| 12210 | NO RECOGNIZED LOSSES |
| 12211 | NO RECOGNIZED LOSSES |
| 12212 | NO RECOGNIZED LOSSES |
| 12213 | NO RECOGNIZED LOSSES |
| 12214 | NO RECOGNIZED LOSSES |
| 12215 | NO RECOGNIZED LOSSES |
| 12216 | NO RECOGNIZED LOSSES |
| 12217 | NO RECOGNIZED LOSSES |
| 12218 | NO RECOGNIZED LOSSES |
| 12219 | NO RECOGNIZED LOSSES |
| 12220 | SHARES NOT PURCHASED |
| 12221 | SHARES NOT PURCHASED |
| 12222 | SHARES NOT PURCHASED |
| 12223 | SHARES NOT PURCHASED |
| 12224 | SHARES NOT PURCHASED |
| 12225 | SHARES NOT PURCHASED |
| 12226 | SHARES NOT PURCHASED |
| 12227 | SHARES NOT PURCHASED |
| 12228 | NO RECOGNIZED LOSSES |
| 12229 | NO RECOGNIZED LOSSES |
| 12230 | SHARES NOT PURCHASED |
| 12231 | NO RECOGNIZED LOSSES |
| 12232 | NO RECOGNIZED LOSSES |
| 12233 | SHARES NOT PURCHASED |
| 12234 | NO RECOGNIZED LOSSES |
| 12235 | NO RECOGNIZED LOSSES |
| 12236 | NO RECOGNIZED LOSSES |
| 12237 | NO RECOGNIZED LOSSES |
| 12238 | NO RECOGNIZED LOSSES |
| 12239 | SHARES NOT PURCHASED |
| 12240 | NO RECOGNIZED LOSSES |
| 12241 | NO RECOGNIZED LOSSES |
| 12242 | NO RECOGNIZED LOSSES |
| 12243 | NO RECOGNIZED LOSSES |
| 12244 | NO RECOGNIZED LOSSES |
| 12245 | NO RECOGNIZED LOSSES |
| 12246 | NO RECOGNIZED LOSSES |
| 12247 | NO RECOGNIZED LOSSES |
| 12248 | NO RECOGNIZED LOSSES |
| 12249 | NO RECOGNIZED LOSSES |
| 12250 | NO RECOGNIZED LOSSES |
| 12251 | NO RECOGNIZED LOSSES |
| 12252 | NO RECOGNIZED LOSSES |
| 12253 | NO RECOGNIZED LOSSES |
| 12254 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12255 | NO RECOGNIZED LOSSES |
| 12256 | NO RECOGNIZED LOSSES |
| 12257 | NO RECOGNIZED LOSSES |
| 12258 | NO RECOGNIZED LOSSES |
| 12259 | NO RECOGNIZED LOSSES |
| 12260 | NO RECOGNIZED LOSSES |
| 12261 | NO RECOGNIZED LOSSES |
| 12262 | NO RECOGNIZED LOSSES |
| 12263 | NO RECOGNIZED LOSSES |
| 12264 | NO RECOGNIZED LOSSES |
| 12265 | NO RECOGNIZED LOSSES |
| 12266 | NO RECOGNIZED LOSSES |
| 12267 | NO RECOGNIZED LOSSES |
| 12268 | NO RECOGNIZED LOSSES |
| 12269 | NO RECOGNIZED LOSSES |
| 12270 | NO RECOGNIZED LOSSES |
| 12271 | NO RECOGNIZED LOSSES |
| 12272 | NO RECOGNIZED LOSSES |
| 12273 | NO RECOGNIZED LOSSES |
| 12274 | NO RECOGNIZED LOSSES |
| 12275 | NO RECOGNIZED LOSSES |
| 12276 | NO RECOGNIZED LOSSES |
| 12277 | NO RECOGNIZED LOSSES |
| 12278 | NO RECOGNIZED LOSSES |
| 12279 | NO RECOGNIZED LOSSES |
| 12280 | NO RECOGNIZED LOSSES |
| 12281 | NO RECOGNIZED LOSSES |
| 12282 | NO RECOGNIZED LOSSES |
| 12283 | NO RECOGNIZED LOSSES |
| 12284 | NO RECOGNIZED LOSSES |
| 12285 | NO RECOGNIZED LOSSES |
| 12286 | NO RECOGNIZED LOSSES |
| 12287 | NO RECOGNIZED LOSSES |
| 12288 | NO RECOGNIZED LOSSES |
| 12289 | NO RECOGNIZED LOSSES |
| 12290 | NO RECOGNIZED LOSSES |
| 12291 | NO RECOGNIZED LOSSES |
| 12292 | NO RECOGNIZED LOSSES |
| 12293 | NO RECOGNIZED LOSSES |
| 12294 | NO RECOGNIZED LOSSES |
| 12295 | NO RECOGNIZED LOSSES |
| 12296 | NO RECOGNIZED LOSSES |
| 12297 | NO RECOGNIZED LOSSES |
| 12298 | NO RECOGNIZED LOSSES |
| 12299 | NO RECOGNIZED LOSSES |
| 12300 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12301 | NO RECOGNIZED LOSSES |
| 12302 | NO RECOGNIZED LOSSES |
| 12303 | PURCHASED OUT OF CLASS PERIOD |
| 12304 | NO RECOGNIZED LOSSES |
| 12305 | NO RECOGNIZED LOSSES |
| 12306 | NO RECOGNIZED LOSSES |
| 12307 | NO RECOGNIZED LOSSES |
| 12308 | NO RECOGNIZED LOSSES |
| 12309 | NO RECOGNIZED LOSSES |
| 12310 | NO RECOGNIZED LOSSES |
| 12311 | PURCHASED OUT OF CLASS PERIOD |
| 12312 | NO RECOGNIZED LOSSES |
| 12313 | NO RECOGNIZED LOSSES |
| 12314 | NO RECOGNIZED LOSSES |
| 12315 | NO RECOGNIZED LOSSES |
| 12316 | NO RECOGNIZED LOSSES |
| 12317 | NO RECOGNIZED LOSSES |
| 12318 | NO RECOGNIZED LOSSES |
| 12319 | SHARES NOT PURCHASED |
| 12320 | NO RECOGNIZED LOSSES |
| 12321 | NO RECOGNIZED LOSSES |
| 12322 | NO RECOGNIZED LOSSES |
| 12323 | NO RECOGNIZED LOSSES |
| 12324 | NO RECOGNIZED LOSSES |
| 12325 | NO RECOGNIZED LOSSES |
| 12326 | NO RECOGNIZED LOSSES |
| 12327 | SHARES NOT PURCHASED |
| 12328 | SHARES NOT PURCHASED |
| 12329 | NO RECOGNIZED LOSSES |
| 12330 | NO RECOGNIZED LOSSES |
| 12331 | NO RECOGNIZED LOSSES |
| 12332 | SHARES NOT PURCHASED |
| 12333 | SHARES NOT PURCHASED |
| 12334 | SHARES NOT PURCHASED |
| 12335 | NO RECOGNIZED LOSSES |
| 12336 | SHARES NOT PURCHASED |
| 12337 | NO RECOGNIZED LOSSES |
| 12338 | NO RECOGNIZED LOSSES |
| 12339 | SHARES NOT PURCHASED |
| 12340 | SHARES NOT PURCHASED |
| 12341 | NO RECOGNIZED LOSSES |
| 12342 | NO RECOGNIZED LOSSES |
| 12343 | NO RECOGNIZED LOSSES |
| 12344 | SHARES NOT PURCHASED |
| 12345 | NO RECOGNIZED LOSSES |
| 12346 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 12347 | NO RECOGNIZED LOSSES |
| 12348 | NO RECOGNIZED LOSSES |
| 12349 | NO RECOGNIZED LOSSES |
| 12350 | NO RECOGNIZED LOSSES |
| 12352 | NO RECOGNIZED LOSSES |
| 12353 | SHARES NOT PURCHASED |
| 12354 | NO RECOGNIZED LOSSES |
| 12355 | NO RECOGNIZED LOSSES |
| 12356 | SHARES NOT PURCHASED |
| 12357 | SHARES NOT PURCHASED |
| 12358 | SHARES NOT PURCHASED |
| 12359 | NO RECOGNIZED LOSSES |
| 12360 | NO RECOGNIZED LOSSES |
| 12361 | NO RECOGNIZED LOSSES |
| 12362 | NO RECOGNIZED LOSSES |
| 12363 | NO RECOGNIZED LOSSES |
| 12364 | NO RECOGNIZED LOSSES |
| 12365 | NO RECOGNIZED LOSSES |
| 12366 | NO RECOGNIZED LOSSES |
| 12367 | NO RECOGNIZED LOSSES |
| 12368 | NO RECOGNIZED LOSSES |
| 12369 | NO RECOGNIZED LOSSES |
| 12370 | NO RECOGNIZED LOSSES |
| 12371 | NO RECOGNIZED LOSSES |
| 12372 | NO RECOGNIZED LOSSES |
| 12373 | NO RECOGNIZED LOSSES |
| 12374 | SHARES NOT PURCHASED |
| 12375 | NO RECOGNIZED LOSSES |
| 12376 | NO RECOGNIZED LOSSES |
| 12377 | NO RECOGNIZED LOSSES |
| 12378 | NO RECOGNIZED LOSSES |
| 12379 | NO RECOGNIZED LOSSES |
| 12380 | NO RECOGNIZED LOSSES |
| 12381 | NO RECOGNIZED LOSSES |
| 12382 | NO RECOGNIZED LOSSES |
| 12383 | NO RECOGNIZED LOSSES |
| 12384 | NO RECOGNIZED LOSSES |
| 12385 | NO RECOGNIZED LOSSES |
| 12386 | NO RECOGNIZED LOSSES |
| 12387 | NO RECOGNIZED LOSSES |
| 12388 | NO RECOGNIZED LOSSES |
| 12389 | SHARES NOT PURCHASED |
| 12390 | NO RECOGNIZED LOSSES |
| 12391 | NO RECOGNIZED LOSSES |
| 12392 | NO RECOGNIZED LOSSES |
| 12393 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12394 | NO RECOGNIZED LOSSES |
| 12396 | NO RECOGNIZED LOSSES |
| 12397 | NO RECOGNIZED LOSSES |
| 12398 | NO RECOGNIZED LOSSES |
| 12399 | NO RECOGNIZED LOSSES |
| 12400 | NO RECOGNIZED LOSSES |
| 12401 | NO RECOGNIZED LOSSES |
| 12402 | NO RECOGNIZED LOSSES |
| 12403 | NO RECOGNIZED LOSSES |
| 12404 | NO RECOGNIZED LOSSES |
| 12405 | SHARES NOT PURCHASED |
| 12406 | NO RECOGNIZED LOSSES |
| 12407 | PURCHASED OUT OF CLASS PERIOD |
| 12409 | NO RECOGNIZED LOSSES |
| 12410 | NO RECOGNIZED LOSSES |
| 12411 | NO RECOGNIZED LOSSES |
| 12412 | NO RECOGNIZED LOSSES |
| 12413 | NO RECOGNIZED LOSSES |
| 12414 | NO RECOGNIZED LOSSES |
| 12415 | NO RECOGNIZED LOSSES |
| 12416 | NO RECOGNIZED LOSSES |
| 12417 | NO RECOGNIZED LOSSES |
| 12418 | NO RECOGNIZED LOSSES |
| 12419 | NO RECOGNIZED LOSSES |
| 12420 | NO RECOGNIZED LOSSES |
| 12421 | NO RECOGNIZED LOSSES |
| 12422 | NO RECOGNIZED LOSSES |
| 12423 | NO RECOGNIZED LOSSES |
| 12424 | NO RECOGNIZED LOSSES |
| 12425 | NO RECOGNIZED LOSSES |
| 12426 | NO RECOGNIZED LOSSES |
| 12427 | NO RECOGNIZED LOSSES |
| 12428 | NO RECOGNIZED LOSSES |
| 12429 | NO RECOGNIZED LOSSES |
| 12430 | NO RECOGNIZED LOSSES |
| 12431 | NO RECOGNIZED LOSSES |
| 12432 | NO RECOGNIZED LOSSES |
| 12433 | NO RECOGNIZED LOSSES |
| 12434 | NO RECOGNIZED LOSSES |
| 12435 | NO RECOGNIZED LOSSES |
| 12436 | NO RECOGNIZED LOSSES |
| 12437 | NO RECOGNIZED LOSSES |
| 12438 | NO RECOGNIZED LOSSES |
| 12439 | NO RECOGNIZED LOSSES |
| 12440 | NO RECOGNIZED LOSSES |
| 12441 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12442 | NO RECOGNIZED LOSSES |
| 12443 | NO RECOGNIZED LOSSES |
| 12444 | NO RECOGNIZED LOSSES |
| 12445 | NO RECOGNIZED LOSSES |
| 12446 | NO RECOGNIZED LOSSES |
| 12447 | NO RECOGNIZED LOSSES |
| 12448 | NO RECOGNIZED LOSSES |
| 12449 | NO RECOGNIZED LOSSES |
| 12450 | NO RECOGNIZED LOSSES |
| 12451 | NO RECOGNIZED LOSSES |
| 12452 | NO RECOGNIZED LOSSES |
| 12453 | NO RECOGNIZED LOSSES |
| 12454 | NO RECOGNIZED LOSSES |
| 12455 | NO RECOGNIZED LOSSES |
| 12456 | NO RECOGNIZED LOSSES |
| 12457 | NO RECOGNIZED LOSSES |
| 12458 | NO RECOGNIZED LOSSES |
| 12459 | NO RECOGNIZED LOSSES |
| 12460 | NO RECOGNIZED LOSSES |
| 12461 | NO RECOGNIZED LOSSES |
| 12462 | NO RECOGNIZED LOSSES |
| 12463 | NO RECOGNIZED LOSSES |
| 12464 | NO RECOGNIZED LOSSES |
| 12465 | NO RECOGNIZED LOSSES |
| 12466 | PURCHASED OUT OF CLASS PERIOD |
| 12467 | NO RECOGNIZED LOSSES |
| 12468 | NO RECOGNIZED LOSSES |
| 12469 | NO RECOGNIZED LOSSES |
| 12470 | NO RECOGNIZED LOSSES |
| 12471 | PURCHASED OUT OF CLASS PERIOD |
| 12472 | PURCHASED OUT OF CLASS PERIOD |
| 12474 | NO RECOGNIZED LOSSES |
| 12475 | NO RECOGNIZED LOSSES |
| 12476 | NO RECOGNIZED LOSSES |
| 12477 | NO RECOGNIZED LOSSES |
| 12478 | NO RECOGNIZED LOSSES |
| 12479 | PURCHASED OUT OF CLASS PERIOD |
| 12480 | NO RECOGNIZED LOSSES |
| 12481 | NO RECOGNIZED LOSSES |
| 12486 | NO RECOGNIZED LOSSES |
| 12487 | PURCHASED OUT OF CLASS PERIOD |
| 12489 | NO RECOGNIZED LOSSES |
| 12490 | SHARES NOT PURCHASED |
| 12491 | NO RECOGNIZED LOSSES |
| 12492 | SHARES NOT PURCHASED |
| 12493 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12494 | PURCHASED OUT OF CLASS PERIOD |
| 12495 | NO RECOGNIZED LOSSES |
| 12496 | SHARES NOT PURCHASED |
| 12497 | NO RECOGNIZED LOSSES |
| 12498 | NO RECOGNIZED LOSSES |
| 12499 | NO RECOGNIZED LOSSES |
| 12500 | NO RECOGNIZED LOSSES |
| 12501 | NO RECOGNIZED LOSSES |
| 12502 | NO RECOGNIZED LOSSES |
| 12503 | NO RECOGNIZED LOSSES |
| 12504 | NO RECOGNIZED LOSSES |
| 12505 | NO RECOGNIZED LOSSES |
| 12506 | NO RECOGNIZED LOSSES |
| 12507 | NO RECOGNIZED LOSSES |
| 12508 | NO RECOGNIZED LOSSES |
| 12509 | NO RECOGNIZED LOSSES |
| 12510 | NO RECOGNIZED LOSSES |
| 12511 | NO RECOGNIZED LOSSES |
| 12512 | NO RECOGNIZED LOSSES |
| 12513 | NO RECOGNIZED LOSSES |
| 12514 | NO RECOGNIZED LOSSES |
| 12515 | NO RECOGNIZED LOSSES |
| 12516 | NO RECOGNIZED LOSSES |
| 12517 | NO RECOGNIZED LOSSES |
| 12518 | NO RECOGNIZED LOSSES |
| 12520 | NO RECOGNIZED LOSSES |
| 12521 | NO RECOGNIZED LOSSES |
| 12522 | NO RECOGNIZED LOSSES |
| 12523 | NO RECOGNIZED LOSSES |
| 12524 | NO RECOGNIZED LOSSES |
| 12525 | NO RECOGNIZED LOSSES |
| 12526 | NO RECOGNIZED LOSSES |
| 12527 | NO RECOGNIZED LOSSES |
| 12528 | NO RECOGNIZED LOSSES |
| 12529 | NO RECOGNIZED LOSSES |
| 12530 | NO RECOGNIZED LOSSES |
| 12531 | NO RECOGNIZED LOSSES |
| 12532 | NO RECOGNIZED LOSSES |
| 12533 | NO RECOGNIZED LOSSES |
| 12534 | NO RECOGNIZED LOSSES |
| 12535 | NO RECOGNIZED LOSSES |
| 12536 | NO RECOGNIZED LOSSES |
| 12537 | NO RECOGNIZED LOSSES |
| 12538 | NO RECOGNIZED LOSSES |
| 12539 | NO RECOGNIZED LOSSES |
| 12540 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12544 | NO RECOGNIZED LOSSES |
| 12545 | NO RECOGNIZED LOSSES |
| 12546 | NO RECOGNIZED LOSSES |
| 12547 | NO RECOGNIZED LOSSES |
| 12548 | NO RECOGNIZED LOSSES |
| 12549 | NO RECOGNIZED LOSSES |
| 12550 | NO RECOGNIZED LOSSES |
| 12551 | NO RECOGNIZED LOSSES |
| 12552 | NO RECOGNIZED LOSSES |
| 12553 | NO RECOGNIZED LOSSES |
| 12554 | NO RECOGNIZED LOSSES |
| 12555 | NO RECOGNIZED LOSSES |
| 12556 | NO RECOGNIZED LOSSES |
| 12557 | NO RECOGNIZED LOSSES |
| 12558 | NO RECOGNIZED LOSSES |
| 12559 | NO RECOGNIZED LOSSES |
| 12560 | NO RECOGNIZED LOSSES |
| 12561 | NO RECOGNIZED LOSSES |
| 12562 | NO RECOGNIZED LOSSES |
| 12563 | NO RECOGNIZED LOSSES |
| 12564 | NO RECOGNIZED LOSSES |
| 12565 | SHARES NOT PURCHASED |
| 12566 | NO RECOGNIZED LOSSES |
| 12567 | NO RECOGNIZED LOSSES |
| 12568 | NO RECOGNIZED LOSSES |
| 12569 | NO RECOGNIZED LOSSES |
| 12570 | NO RECOGNIZED LOSSES |
| 12571 | NO RECOGNIZED LOSSES |
| 12572 | NO RECOGNIZED LOSSES |
| 12573 | NO RECOGNIZED LOSSES |
| 12574 | NO RECOGNIZED LOSSES |
| 12575 | NO RECOGNIZED LOSSES |
| 12576 | NO RECOGNIZED LOSSES |
| 12577 | NO RECOGNIZED LOSSES |
| 12578 | NO RECOGNIZED LOSSES |
| 12579 | NO RECOGNIZED LOSSES |
| 12580 | NO RECOGNIZED LOSSES |
| 12581 | NO RECOGNIZED LOSSES |
| 12582 | NO RECOGNIZED LOSSES |
| 12583 | NO RECOGNIZED LOSSES |
| 12585 | NO RECOGNIZED LOSSES |
| 12586 | NO RECOGNIZED LOSSES |
| 12587 | NO RECOGNIZED LOSSES |
| 12588 | NO RECOGNIZED LOSSES |
| 12589 | NO RECOGNIZED LOSSES |
| 12590 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12591 | NO RECOGNIZED LOSSES |
| 12592 | NO RECOGNIZED LOSSES |
| 12593 | NO RECOGNIZED LOSSES |
| 12594 | NO RECOGNIZED LOSSES |
| 12595 | NO RECOGNIZED LOSSES |
| 12596 | NO RECOGNIZED LOSSES |
| 12597 | NO RECOGNIZED LOSSES |
| 12598 | NO RECOGNIZED LOSSES |
| 12599 | NO RECOGNIZED LOSSES |
| 12600 | NO RECOGNIZED LOSSES |
| 12601 | NO RECOGNIZED LOSSES |
| 12602 | NO RECOGNIZED LOSSES |
| 12603 | NO RECOGNIZED LOSSES |
| 12604 | NO RECOGNIZED LOSSES |
| 12605 | NO RECOGNIZED LOSSES |
| 12606 | NO RECOGNIZED LOSSES |
| 12607 | NO RECOGNIZED LOSSES |
| 12608 | NO RECOGNIZED LOSSES |
| 12609 | NO RECOGNIZED LOSSES |
| 12610 | NO RECOGNIZED LOSSES |
| 12611 | NO RECOGNIZED LOSSES |
| 12612 | NO RECOGNIZED LOSSES |
| 12613 | NO RECOGNIZED LOSSES |
| 12615 | NO RECOGNIZED LOSSES |
| 12616 | NO RECOGNIZED LOSSES |
| 12617 | NO RECOGNIZED LOSSES |
| 12618 | NO RECOGNIZED LOSSES |
| 12619 | NO RECOGNIZED LOSSES |
| 12620 | NO RECOGNIZED LOSSES |
| 12621 | NO RECOGNIZED LOSSES |
| 12622 | NO RECOGNIZED LOSSES |
| 12623 | NO RECOGNIZED LOSSES |
| 12624 | NO RECOGNIZED LOSSES |
| 12625 | NO RECOGNIZED LOSSES |
| 12626 | NO RECOGNIZED LOSSES |
| 12627 | NO RECOGNIZED LOSSES |
| 12628 | NO RECOGNIZED LOSSES |
| 12630 | NO RECOGNIZED LOSSES |
| 12633 | NO RECOGNIZED LOSSES |
| 12634 | NO RECOGNIZED LOSSES |
| 12635 | NO RECOGNIZED LOSSES |
| 12636 | NO RECOGNIZED LOSSES |
| 12637 | NO RECOGNIZED LOSSES |
| 12638 | NO RECOGNIZED LOSSES |
| 12639 | NO RECOGNIZED LOSSES |
| 12640 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12641 | NO RECOGNIZED LOSSES |
| 12642 | NO RECOGNIZED LOSSES |
| 12643 | NO RECOGNIZED LOSSES |
| 12644 | NO RECOGNIZED LOSSES |
| 12645 | NO RECOGNIZED LOSSES |
| 12646 | NO RECOGNIZED LOSSES |
| 12647 | NO RECOGNIZED LOSSES |
| 12648 | NO RECOGNIZED LOSSES |
| 12649 | NO RECOGNIZED LOSSES |
| 12650 | NO RECOGNIZED LOSSES |
| 12651 | PURCHASED OUT OF CLASS PERIOD |
| 12652 | NO RECOGNIZED LOSSES |
| 12653 | NO RECOGNIZED LOSSES |
| 12654 | NO RECOGNIZED LOSSES |
| 12655 | NO RECOGNIZED LOSSES |
| 12656 | NO RECOGNIZED LOSSES |
| 12657 | SHARES NOT PURCHASED |
| 12658 | NO RECOGNIZED LOSSES |
| 12659 | NO RECOGNIZED LOSSES |
| 12660 | NO RECOGNIZED LOSSES |
| 12661 | NO RECOGNIZED LOSSES |
| 12663 | NO RECOGNIZED LOSSES |
| 12664 | NO RECOGNIZED LOSSES |
| 12665 | NO RECOGNIZED LOSSES |
| 12666 | SHARES NOT PURCHASED |
| 12667 | NO RECOGNIZED LOSSES |
| 12668 | NO RECOGNIZED LOSSES |
| 12669 | NO RECOGNIZED LOSSES |
| 12670 | NO RECOGNIZED LOSSES |
| 12671 | NO RECOGNIZED LOSSES |
| 12672 | NO RECOGNIZED LOSSES |
| 12673 | NO RECOGNIZED LOSSES |
| 12674 | NO RECOGNIZED LOSSES |
| 12675 | NO RECOGNIZED LOSSES |
| 12676 | NO RECOGNIZED LOSSES |
| 12677 | NO RECOGNIZED LOSSES |
| 12678 | NO RECOGNIZED LOSSES |
| 12679 | NO RECOGNIZED LOSSES |
| 12680 | NO RECOGNIZED LOSSES |
| 12681 | NO RECOGNIZED LOSSES |
| 12682 | NO RECOGNIZED LOSSES |
| 12683 | NO RECOGNIZED LOSSES |
| 12684 | NO RECOGNIZED LOSSES |
| 12685 | NO RECOGNIZED LOSSES |
| 12686 | NO RECOGNIZED LOSSES |
| 12687 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 12688 | NO RECOGNIZED LOSSES |
| 12689 | NO RECOGNIZED LOSSES |
| 12690 | NO RECOGNIZED LOSSES |
| 12691 | NO RECOGNIZED LOSSES |
| 12692 | NO RECOGNIZED LOSSES |
| 12693 | NO RECOGNIZED LOSSES |
| 12694 | NO RECOGNIZED LOSSES |
| 12695 | NO RECOGNIZED LOSSES |
| 12696 | NO RECOGNIZED LOSSES |
| 12697 | NO RECOGNIZED LOSSES |
| 12698 | NO RECOGNIZED LOSSES |
| 12699 | NO RECOGNIZED LOSSES |
| 12700 | NO RECOGNIZED LOSSES |
| 12701 | NO RECOGNIZED LOSSES |
| 12702 | NO RECOGNIZED LOSSES |
| 12703 | NO RECOGNIZED LOSSES |
| 12704 | NO RECOGNIZED LOSSES |
| 12705 | NO RECOGNIZED LOSSES |
| 12706 | NO RECOGNIZED LOSSES |
| 12707 | NO RECOGNIZED LOSSES |
| 12708 | NO RECOGNIZED LOSSES |
| 12709 | NO RECOGNIZED LOSSES |
| 12710 | NO RECOGNIZED LOSSES |
| 12711 | NO RECOGNIZED LOSSES |
| 12712 | PURCHASED OUT OF CLASS PERIOD |
| 12713 | NO RECOGNIZED LOSSES |
| 12714 | PURCHASED OUT OF CLASS PERIOD |
| 12715 | NO RECOGNIZED LOSSES |
| 12716 | NO RECOGNIZED LOSSES |
| 12717 | NO RECOGNIZED LOSSES |
| 12718 | NO RECOGNIZED LOSSES |
| 12719 | NO RECOGNIZED LOSSES |
| 12720 | NO RECOGNIZED LOSSES |
| 12721 | NO RECOGNIZED LOSSES |
| 12722 | NO RECOGNIZED LOSSES |
| 12723 | NO RECOGNIZED LOSSES |
| 12724 | NO RECOGNIZED LOSSES |
| 12725 | NO RECOGNIZED LOSSES |
| 12726 | NO RECOGNIZED LOSSES |
| 12727 | NO RECOGNIZED LOSSES |
| 12728 | NO RECOGNIZED LOSSES |
| 12729 | NO RECOGNIZED LOSSES |
| 12730 | NO RECOGNIZED LOSSES |
| 12731 | NO RECOGNIZED LOSSES |
| 12733 | NO RECOGNIZED LOSSES |
| 12734 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12735 | NO RECOGNIZED LOSSES |
| 12736 | NO RECOGNIZED LOSSES |
| 12737 | NO RECOGNIZED LOSSES |
| 12738 | NO RECOGNIZED LOSSES |
| 12739 | NO RECOGNIZED LOSSES |
| 12740 | NO RECOGNIZED LOSSES |
| 12741 | NO RECOGNIZED LOSSES |
| 12742 | NO RECOGNIZED LOSSES |
| 12743 | NO RECOGNIZED LOSSES |
| 12744 | NO RECOGNIZED LOSSES |
| 12745 | NO RECOGNIZED LOSSES |
| 12746 | NO RECOGNIZED LOSSES |
| 12747 | NO RECOGNIZED LOSSES |
| 12748 | NO RECOGNIZED LOSSES |
| 12749 | NO RECOGNIZED LOSSES |
| 12750 | NO RECOGNIZED LOSSES |
| 12751 | NO RECOGNIZED LOSSES |
| 12752 | NO RECOGNIZED LOSSES |
| 12753 | NO RECOGNIZED LOSSES |
| 12754 | NO RECOGNIZED LOSSES |
| 12755 | NO RECOGNIZED LOSSES |
| 12756 | NO RECOGNIZED LOSSES |
| 12757 | NO RECOGNIZED LOSSES |
| 12758 | NO RECOGNIZED LOSSES |
| 12759 | NO RECOGNIZED LOSSES |
| 12760 | NO RECOGNIZED LOSSES |
| 12761 | NO RECOGNIZED LOSSES |
| 12762 | NO RECOGNIZED LOSSES |
| 12763 | NO RECOGNIZED LOSSES |
| 12764 | NO RECOGNIZED LOSSES |
| 12765 | NO RECOGNIZED LOSSES |
| 12766 | PURCHASED OUT OF CLASS PERIOD |
| 12767 | SHARES NOT PURCHASED |
| 12768 | NO RECOGNIZED LOSSES |
| 12769 | NO RECOGNIZED LOSSES |
| 12770 | NO RECOGNIZED LOSSES |
| 12771 | NO RECOGNIZED LOSSES |
| 12773 | NO RECOGNIZED LOSSES |
| 12775 | NO RECOGNIZED LOSSES |
| 12776 | NO RECOGNIZED LOSSES |
| 12777 | NO RECOGNIZED LOSSES |
| 12778 | PURCHASED OUT OF CLASS PERIOD |
| 12779 | NO RECOGNIZED LOSSES |
| 12780 | NO RECOGNIZED LOSSES |
| 12781 | NO RECOGNIZED LOSSES |
| 12782 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 12783 | NO RECOGNIZED LOSSES |
| 12784 | NO RECOGNIZED LOSSES |
| 12785 | NO RECOGNIZED LOSSES |
| 12786 | NO RECOGNIZED LOSSES |
| 12787 | NO RECOGNIZED LOSSES |
| 12788 | NO RECOGNIZED LOSSES |
| 12789 | NO RECOGNIZED LOSSES |
| 12790 | NO RECOGNIZED LOSSES |
| 12791 | NO RECOGNIZED LOSSES |
| 12792 | NO RECOGNIZED LOSSES |
| 12793 | NO RECOGNIZED LOSSES |
| 12794 | NO RECOGNIZED LOSSES |
| 12795 | NO RECOGNIZED LOSSES |
| 12796 | NO RECOGNIZED LOSSES |
| 12797 | NO RECOGNIZED LOSSES |
| 12798 | NO RECOGNIZED LOSSES |
| 12799 | NO RECOGNIZED LOSSES |
| 12800 | NO RECOGNIZED LOSSES |
| 12801 | NO RECOGNIZED LOSSES |
| 12802 | NO RECOGNIZED LOSSES |
| 12803 | NO RECOGNIZED LOSSES |
| 12804 | NO RECOGNIZED LOSSES |
| 12805 | NO RECOGNIZED LOSSES |
| 12806 | NO RECOGNIZED LOSSES |
| 12807 | NO RECOGNIZED LOSSES |
| 12808 | NO RECOGNIZED LOSSES |
| 12809 | NO RECOGNIZED LOSSES |
| 12810 | PURCHASED OUT OF CLASS PERIOD |
| 12811 | NO RECOGNIZED LOSSES |
| 12812 | NO RECOGNIZED LOSSES |
| 12813 | NO RECOGNIZED LOSSES |
| 12814 | NO RECOGNIZED LOSSES |
| 12815 | NO RECOGNIZED LOSSES |
| 12816 | NO RECOGNIZED LOSSES |
| 12817 | NO RECOGNIZED LOSSES |
| 12818 | NO RECOGNIZED LOSSES |
| 12819 | NO RECOGNIZED LOSSES |
| 12820 | NO RECOGNIZED LOSSES |
| 12821 | NO RECOGNIZED LOSSES |
| 12822 | NO RECOGNIZED LOSSES |
| 12823 | NO RECOGNIZED LOSSES |
| 12824 | NO RECOGNIZED LOSSES |
| 12825 | NO RECOGNIZED LOSSES |
| 12826 | NO RECOGNIZED LOSSES |
| 12827 | NO RECOGNIZED LOSSES |
| 12828 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 12829 | NO RECOGNIZED LOSSES |
| 12831 | NO RECOGNIZED LOSSES |
| 12832 | NO RECOGNIZED LOSSES |
| 12833 | NO RECOGNIZED LOSSES |
| 12834 | NO RECOGNIZED LOSSES |
| 12839 | NO RECOGNIZED LOSSES |
| 12840 | NO RECOGNIZED LOSSES |
| 12842 | NO RECOGNIZED LOSSES |
| 12843 | NO RECOGNIZED LOSSES |
| 12844 | NO RECOGNIZED LOSSES |
| 12845 | NO RECOGNIZED LOSSES |
| 12846 | NO RECOGNIZED LOSSES |
| 12847 | NO RECOGNIZED LOSSES |
| 12848 | NO RECOGNIZED LOSSES |
| 12850 | NO RECOGNIZED LOSSES |
| 12851 | NO RECOGNIZED LOSSES |
| 12852 | NO RECOGNIZED LOSSES |
| 12854 | NO RECOGNIZED LOSSES |
| 12856 | NO RECOGNIZED LOSSES |
| 12857 | NO RECOGNIZED LOSSES |
| 12858 | NO RECOGNIZED LOSSES |
| 12859 | NO RECOGNIZED LOSSES |
| 12860 | NO RECOGNIZED LOSSES |
| 12861 | NO RECOGNIZED LOSSES |
| 12862 | NO RECOGNIZED LOSSES |
| 12863 | NO RECOGNIZED LOSSES |
| 12864 | NO RECOGNIZED LOSSES |
| 12865 | NO RECOGNIZED LOSSES |
| 12866 | NO RECOGNIZED LOSSES |
| 12867 | NO RECOGNIZED LOSSES |
| 12868 | NO RECOGNIZED LOSSES |
| 12869 | NO RECOGNIZED LOSSES |
| 12874 | NO RECOGNIZED LOSSES |
| 12875 | NO RECOGNIZED LOSSES |
| 12876 | NO RECOGNIZED LOSSES |
| 12879 | NO RECOGNIZED LOSSES |
| 12880 | NO RECOGNIZED LOSSES |
| 12882 | NO RECOGNIZED LOSSES |
| 12883 | NO RECOGNIZED LOSSES |
| 12884 | NO RECOGNIZED LOSSES |
| 12885 | NO RECOGNIZED LOSSES |
| 12886 | NO RECOGNIZED LOSSES |
| 12887 | NO RECOGNIZED LOSSES |
| 12888 | NO RECOGNIZED LOSSES |
| 12889 | NO RECOGNIZED LOSSES |
| 12890 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 12891 | NO RECOGNIZED LOSSES |
| 12892 | NO RECOGNIZED LOSSES |
| 12893 | NO RECOGNIZED LOSSES |
| 12894 | NO RECOGNIZED LOSSES |
| 12895 | NO RECOGNIZED LOSSES |
| 12896 | NO RECOGNIZED LOSSES |
| 12897 | NO RECOGNIZED LOSSES |
| 12898 | NO RECOGNIZED LOSSES |
| 12899 | NO RECOGNIZED LOSSES |
| 12900 | NO RECOGNIZED LOSSES |
| 12901 | NO RECOGNIZED LOSSES |
| 12902 | PURCHASED OUT OF CLASS PERIOD |
| 12903 | NO RECOGNIZED LOSSES |
| 12904 | NO RECOGNIZED LOSSES |
| 12905 | NO RECOGNIZED LOSSES |
| 12906 | NO RECOGNIZED LOSSES |
| 12907 | NO RECOGNIZED LOSSES |
| 12909 | NO RECOGNIZED LOSSES |
| 12911 | NO RECOGNIZED LOSSES |
| 12912 | NO RECOGNIZED LOSSES |
| 12913 | NO RECOGNIZED LOSSES |
| 12914 | NO RECOGNIZED LOSSES |
| 12915 | NO RECOGNIZED LOSSES |
| 12916 | NO RECOGNIZED LOSSES |
| 12917 | NO RECOGNIZED LOSSES |
| 12918 | NO RECOGNIZED LOSSES |
| 12919 | NO RECOGNIZED LOSSES |
| 12923 | NO RECOGNIZED LOSSES |
| 12924 | NO RECOGNIZED LOSSES |
| 12926 | NO RECOGNIZED LOSSES |
| 12927 | SHARES NOT PURCHASED |
| 12928 | NO RECOGNIZED LOSSES |
| 12929 | NO RECOGNIZED LOSSES |
| 12930 | NO RECOGNIZED LOSSES |
| 12932 | NO RECOGNIZED LOSSES |
| 12933 | NO RECOGNIZED LOSSES |
| 12934 | NO RECOGNIZED LOSSES |
| 12935 | NO RECOGNIZED LOSSES |
| 12937 | NO RECOGNIZED LOSSES |
| 12938 | NO RECOGNIZED LOSSES |
| 12939 | NO RECOGNIZED LOSSES |
| 12940 | NO RECOGNIZED LOSSES |
| 12941 | NO RECOGNIZED LOSSES |
| 12942 | NO RECOGNIZED LOSSES |
| 12943 | PURCHASED OUT OF CLASS PERIOD |
| 12944 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12945 | NO RECOGNIZED LOSSES |
| 12947 | NO RECOGNIZED LOSSES |
| 12948 | NO RECOGNIZED LOSSES |
| 12951 | NO RECOGNIZED LOSSES |
| 12952 | NO RECOGNIZED LOSSES |
| 12954 | NO RECOGNIZED LOSSES |
| 12955 | NO RECOGNIZED LOSSES |
| 12956 | NO RECOGNIZED LOSSES |
| 12957 | NO RECOGNIZED LOSSES |
| 12958 | NO RECOGNIZED LOSSES |
| 12959 | NO RECOGNIZED LOSSES |
| 12960 | NO RECOGNIZED LOSSES |
| 12961 | NO RECOGNIZED LOSSES |
| 12962 | NO RECOGNIZED LOSSES |
| 12963 | NO RECOGNIZED LOSSES |
| 12964 | NO RECOGNIZED LOSSES |
| 12965 | NO RECOGNIZED LOSSES |
| 12966 | SHARES NOT PURCHASED |
| 12967 | NO RECOGNIZED LOSSES |
| 12968 | NO RECOGNIZED LOSSES |
| 12969 | NO RECOGNIZED LOSSES |
| 12970 | NO RECOGNIZED LOSSES |
| 12971 | NO RECOGNIZED LOSSES |
| 12972 | NO RECOGNIZED LOSSES |
| 12975 | NO RECOGNIZED LOSSES |
| 12976 | NO RECOGNIZED LOSSES |
| 12977 | NO RECOGNIZED LOSSES |
| 12978 | NO RECOGNIZED LOSSES |
| 12979 | NO RECOGNIZED LOSSES |
| 12980 | NO RECOGNIZED LOSSES |
| 12981 | NO RECOGNIZED LOSSES |
| 12982 | NO RECOGNIZED LOSSES |
| 12983 | NO RECOGNIZED LOSSES |
| 12984 | NO RECOGNIZED LOSSES |
| 12985 | NO RECOGNIZED LOSSES |
| 12986 | NO RECOGNIZED LOSSES |
| 12987 | NO RECOGNIZED LOSSES |
| 12988 | NO RECOGNIZED LOSSES |
| 12989 | NO RECOGNIZED LOSSES |
| 12990 | NO RECOGNIZED LOSSES |
| 12991 | NO RECOGNIZED LOSSES |
| 12992 | NO RECOGNIZED LOSSES |
| 12993 | NO RECOGNIZED LOSSES |
| 12994 | NO RECOGNIZED LOSSES |
| 12995 | NO RECOGNIZED LOSSES |
| 12996 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 12997 | NO RECOGNIZED LOSSES |
| 12999 | NO RECOGNIZED LOSSES |
| 13004 | NO RECOGNIZED LOSSES |
| 13005 | NO RECOGNIZED LOSSES |
| 13006 | NO RECOGNIZED LOSSES |
| 13007 | NO RECOGNIZED LOSSES |
| 13008 | NO RECOGNIZED LOSSES |
| 13009 | NO RECOGNIZED LOSSES |
| 13010 | NO RECOGNIZED LOSSES |
| 13011 | NO RECOGNIZED LOSSES |
| 13012 | NO RECOGNIZED LOSSES |
| 13013 | NO RECOGNIZED LOSSES |
| 13014 | NO RECOGNIZED LOSSES |
| 13015 | NO RECOGNIZED LOSSES |
| 13016 | NO RECOGNIZED LOSSES |
| 13017 | NO RECOGNIZED LOSSES |
| 13018 | NO RECOGNIZED LOSSES |
| 13019 | NO RECOGNIZED LOSSES |
| 13020 | NO RECOGNIZED LOSSES |
| 13021 | NO RECOGNIZED LOSSES |
| 13022 | NO RECOGNIZED LOSSES |
| 13023 | NO RECOGNIZED LOSSES |
| 13024 | NO RECOGNIZED LOSSES |
| 13025 | NO RECOGNIZED LOSSES |
| 13026 | NO RECOGNIZED LOSSES |
| 13027 | NO RECOGNIZED LOSSES |
| 13028 | NO RECOGNIZED LOSSES |
| 13029 | NO RECOGNIZED LOSSES |
| 13030 | NO RECOGNIZED LOSSES |
| 13031 | NO RECOGNIZED LOSSES |
| 13032 | NO RECOGNIZED LOSSES |
| 13033 | NO RECOGNIZED LOSSES |
| 13034 | NO RECOGNIZED LOSSES |
| 13035 | NO RECOGNIZED LOSSES |
| 13036 | NO RECOGNIZED LOSSES |
| 13037 | NO RECOGNIZED LOSSES |
| 13038 | NO RECOGNIZED LOSSES |
| 13039 | NO RECOGNIZED LOSSES |
| 13040 | NO RECOGNIZED LOSSES |
| 13041 | NO RECOGNIZED LOSSES |
| 13042 | NO RECOGNIZED LOSSES |
| 13043 | NO RECOGNIZED LOSSES |
| 13044 | PURCHASED OUT OF CLASS PERIOD |
| 13045 | NO RECOGNIZED LOSSES |
| 13046 | NO RECOGNIZED LOSSES |
| 13047 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13048 | NO RECOGNIZED LOSSES |
| 13049 | NO RECOGNIZED LOSSES |
| 13050 | NO RECOGNIZED LOSSES |
| 13051 | SHARES NOT PURCHASED |
| 13052 | NO RECOGNIZED LOSSES |
| 13053 | NO RECOGNIZED LOSSES |
| 13054 | NO RECOGNIZED LOSSES |
| 13055 | NO RECOGNIZED LOSSES |
| 13056 | NO RECOGNIZED LOSSES |
| 13057 | NO RECOGNIZED LOSSES |
| 13058 | NO RECOGNIZED LOSSES |
| 13059 | NO RECOGNIZED LOSSES |
| 13060 | NO RECOGNIZED LOSSES |
| 13061 | NO RECOGNIZED LOSSES |
| 13062 | NO RECOGNIZED LOSSES |
| 13063 | NO RECOGNIZED LOSSES |
| 13064 | NO RECOGNIZED LOSSES |
| 13065 | NO RECOGNIZED LOSSES |
| 13066 | NO RECOGNIZED LOSSES |
| 13067 | NO RECOGNIZED LOSSES |
| 13068 | NO RECOGNIZED LOSSES |
| 13069 | NO RECOGNIZED LOSSES |
| 13070 | NO RECOGNIZED LOSSES |
| 13071 | NO RECOGNIZED LOSSES |
| 13072 | NO RECOGNIZED LOSSES |
| 13073 | NO RECOGNIZED LOSSES |
| 13074 | NO RECOGNIZED LOSSES |
| 13075 | SHARES NOT PURCHASED |
| 13076 | SHARES NOT PURCHASED |
| 13077 | PURCHASED OUT OF CLASS PERIOD |
| 13078 | NO RECOGNIZED LOSSES |
| 13079 | SHARES NOT PURCHASED |
| 13080 | SHARES NOT PURCHASED |
| 13081 | SHARES NOT PURCHASED |
| 13082 | SHARES NOT PURCHASED |
| 13083 | NO RECOGNIZED LOSSES |
| 13084 | NO RECOGNIZED LOSSES |
| 13085 | PURCHASED OUT OF CLASS PERIOD |
| 13086 | PURCHASED OUT OF CLASS PERIOD |
| 13087 | NO RECOGNIZED LOSSES |
| 13088 | SHARES NOT PURCHASED |
| 13089 | SHARES NOT PURCHASED |
| 13090 | PURCHASED OUT OF CLASS PERIOD |
| 13091 | NO RECOGNIZED LOSSES |
| 13092 | NO RECOGNIZED LOSSES |
| 13093 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 13094 | NO RECOGNIZED LOSSES |
| 13096 | NO RECOGNIZED LOSSES |
| 13097 | SHARES NOT PURCHASED |
| 13098 | NO RECOGNIZED LOSSES |
| 13099 | NO RECOGNIZED LOSSES |
| 13100 | NO RECOGNIZED LOSSES |
| 13101 | NO RECOGNIZED LOSSES |
| 13102 | NO RECOGNIZED LOSSES |
| 13103 | NO RECOGNIZED LOSSES |
| 13104 | NO RECOGNIZED LOSSES |
| 13105 | NO RECOGNIZED LOSSES |
| 13106 | NO RECOGNIZED LOSSES |
| 13107 | SHARES NOT PURCHASED |
| 13108 | SHARES NOT PURCHASED |
| 13109 | SHARES NOT PURCHASED |
| 13110 | NO RECOGNIZED LOSSES |
| 13111 | PURCHASED OUT OF CLASS PERIOD |
| 13112 | NO RECOGNIZED LOSSES |
| 13113 | NO RECOGNIZED LOSSES |
| 13114 | NO RECOGNIZED LOSSES |
| 13115 | NO RECOGNIZED LOSSES |
| 13116 | NO RECOGNIZED LOSSES |
| 13117 | NO RECOGNIZED LOSSES |
| 13118 | NO RECOGNIZED LOSSES |
| 13119 | NO RECOGNIZED LOSSES |
| 13120 | NO RECOGNIZED LOSSES |
| 13121 | NO RECOGNIZED LOSSES |
| 13122 | NO RECOGNIZED LOSSES |
| 13123 | NO RECOGNIZED LOSSES |
| 13124 | PURCHASED OUT OF CLASS PERIOD |
| 13125 | NO RECOGNIZED LOSSES |
| 13128 | NO RECOGNIZED LOSSES |
| 13129 | NO RECOGNIZED LOSSES |
| 13130 | NO RECOGNIZED LOSSES |
| 13132 | PURCHASED OUT OF CLASS PERIOD |
| 13134 | NO RECOGNIZED LOSSES |
| 13137 | PURCHASED OUT OF CLASS PERIOD |
| 13138 | SHARES SOLD SHORT |
| 13139 | NO RECOGNIZED LOSSES |
| 13142 | NO RECOGNIZED LOSSES |
| 13143 | NO RECOGNIZED LOSSES |
| 13145 | PURCHASED OUT OF CLASS PERIOD |
| 13150 | NO RECOGNIZED LOSSES |
| 13151 | NO RECOGNIZED LOSSES |
| 13152 | NO RECOGNIZED LOSSES |
| 13155 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13156 | NO RECOGNIZED LOSSES |
| 13158 | NO RECOGNIZED LOSSES |
| 13160 | NO RECOGNIZED LOSSES |
| 13161 | NO RECOGNIZED LOSSES |
| 13162 | NO RECOGNIZED LOSSES |
| 13163 | NO RECOGNIZED LOSSES |
| 13164 | PURCHASED OUT OF CLASS PERIOD |
| 13166 | NO RECOGNIZED LOSSES |
| 13167 | NO RECOGNIZED LOSSES |
| 13168 | NO RECOGNIZED LOSSES |
| 13169 | NO RECOGNIZED LOSSES |
| 13170 | NO RECOGNIZED LOSSES |
| 13172 | PURCHASED OUT OF CLASS PERIOD |
| 13173 | NO RECOGNIZED LOSSES |
| 13176 | NO RECOGNIZED LOSSES |
| 13177 | SHARES NOT PURCHASED |
| 13178 | SHARES SOLD SHORT |
| 13179 | PURCHASED OUT OF CLASS PERIOD |
| 13180 | SHARES SOLD SHORT |
| 13181 | SHARES SOLD SHORT |
| 13182 | NO RECOGNIZED LOSSES |
| 13183 | PURCHASED OUT OF CLASS PERIOD |
| 13184 | SHARES SOLD SHORT |
| 13185 | PURCHASED OUT OF CLASS PERIOD |
| 13186 | NO RECOGNIZED LOSSES |
| 13187 | NO RECOGNIZED LOSSES |
| 13189 | NO RECOGNIZED LOSSES |
| 13191 | SHARES SOLD SHORT |
| 13192 | PURCHASED OUT OF CLASS PERIOD |
| 13193 | NO RECOGNIZED LOSSES |
| 13194 | NO RECOGNIZED LOSSES |
| 13196 | SHARES NOT PURCHASED |
| 13197 | NO RECOGNIZED LOSSES |
| 13199 | NO RECOGNIZED LOSSES |
| 13201 | NO RECOGNIZED LOSSES |
| 13202 | PURCHASED OUT OF CLASS PERIOD |
| 13203 | PURCHASED OUT OF CLASS PERIOD |
| 13204 | PURCHASED OUT OF CLASS PERIOD |
| 13209 | NO RECOGNIZED LOSSES |
| 13210 | SHARES NOT PURCHASED |
| 13213 | SHARES NOT PURCHASED |
| 13215 | PURCHASED OUT OF CLASS PERIOD |
| 13216 | NO RECOGNIZED LOSSES |
| 13218 | PURCHASED OUT OF CLASS PERIOD |
| 13219 | PURCHASED OUT OF CLASS PERIOD |
| 13220 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13221 | PURCHASED OUT OF CLASS PERIOD |
| 13222 | SHARES NOT PURCHASED |
| 13223 | PURCHASED OUT OF CLASS PERIOD |
| 13225 | PURCHASED OUT OF CLASS PERIOD |
| 13227 | PURCHASED OUT OF CLASS PERIOD |
| 13229 | SHARES NOT PURCHASED |
| 13230 | SHARES NOT PURCHASED |
| 13231 | PURCHASED OUT OF CLASS PERIOD |
| 13232 | SHARES NOT PURCHASED |
| 13233 | NO RECOGNIZED LOSSES |
| 13234 | CLAIM WITHDRAWN |
| 13235 | CLAIM WITHDRAWN |
| 13236 | CLAIM WITHDRAWN |
| 13237 | SHARES SOLD SHORT |
| 13238 | SHARES NOT PURCHASED |
| 13240 | SHARES NOT PURCHASED |
| 13241 | SHARES NOT PURCHASED |
| 13243 | NO RECOGNIZED LOSSES |
| 13244 | NO RECOGNIZED LOSSES |
| 13245 | NO RECOGNIZED LOSSES |
| 13247 | NO RECOGNIZED LOSSES |
| 13248 | PURCHASED OUT OF CLASS PERIOD |
| 13249 | NO RECOGNIZED LOSSES |
| 13250 | NO RECOGNIZED LOSSES |
| 13251 | PURCHASED OUT OF CLASS PERIOD |
| 13252 | NO RECOGNIZED LOSSES |
| 13253 | NO RECOGNIZED LOSSES |
| 13254 | NO RECOGNIZED LOSSES |
| 13255 | NO RECOGNIZED LOSSES |
| 13256 | NO RECOGNIZED LOSSES |
| 13257 | PURCHASED OUT OF CLASS PERIOD |
| 13258 | PURCHASED OUT OF CLASS PERIOD |
| 13259 | NO RECOGNIZED LOSSES |
| 13260 | NO RECOGNIZED LOSSES |
| 13261 | NO RECOGNIZED LOSSES |
| 13262 | NO RECOGNIZED LOSSES |
| 13263 | NO RECOGNIZED LOSSES |
| 13264 | NO RECOGNIZED LOSSES |
| 13265 | NO RECOGNIZED LOSSES |
| 13266 | NO RECOGNIZED LOSSES |
| 13267 | PURCHASED OUT OF CLASS PERIOD |
| 13268 | NO RECOGNIZED LOSSES |
| 13269 | PURCHASED OUT OF CLASS PERIOD |
| 13270 | NO RECOGNIZED LOSSES |
| 13271 | NO RECOGNIZED LOSSES |
| 13272 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 13273 | SHARES NOT PURCHASED |
| 13274 | NO RECOGNIZED LOSSES |
| 13275 | NO RECOGNIZED LOSSES |
| 13279 | NO RECOGNIZED LOSSES |
| 13280 | NO RECOGNIZED LOSSES |
| 13282 | NO RECOGNIZED LOSSES |
| 13284 | NO RECOGNIZED LOSSES |
| 13285 | NO RECOGNIZED LOSSES |
| 13286 | NO RECOGNIZED LOSSES |
| 13287 | SHARES SOLD SHORT |
| 13288 | NO RECOGNIZED LOSSES |
| 13289 | NO RECOGNIZED LOSSES |
| 13291 | NO RECOGNIZED LOSSES |
| 13292 | NO RECOGNIZED LOSSES |
| 13293 | NO RECOGNIZED LOSSES |
| 13294 | NO RECOGNIZED LOSSES |
| 13295 | NO RECOGNIZED LOSSES |
| 13296 | PURCHASED OUT OF CLASS PERIOD |
| 13297 | NO RECOGNIZED LOSSES |
| 13298 | PURCHASED OUT OF CLASS PERIOD |
| 13299 | NO RECOGNIZED LOSSES |
| 13300 | NO RECOGNIZED LOSSES |
| 13301 | NO RECOGNIZED LOSSES |
| 13302 | NO RECOGNIZED LOSSES |
| 13303 | NO RECOGNIZED LOSSES |
| 13304 | PURCHASED OUT OF CLASS PERIOD |
| 13305 | PURCHASED OUT OF CLASS PERIOD |
| 13306 | NO RECOGNIZED LOSSES |
| 13307 | NO RECOGNIZED LOSSES |
| 13308 | PURCHASED OUT OF CLASS PERIOD |
| 13309 | NO RECOGNIZED LOSSES |
| 13310 | SHARES NOT PURCHASED |
| 13311 | SHARES NOT PURCHASED |
| 13313 | SHARES NOT PURCHASED |
| 13314 | NO RECOGNIZED LOSSES |
| 13315 | NO RECOGNIZED LOSSES |
| 13316 | PURCHASED OUT OF CLASS PERIOD |
| 13319 | NO RECOGNIZED LOSSES |
| 13322 | PURCHASED OUT OF CLASS PERIOD |
| 13323 | NO RECOGNIZED LOSSES |
| 13324 | NO RECOGNIZED LOSSES |
| 13325 | NO RECOGNIZED LOSSES |
| 13327 | NO RECOGNIZED LOSSES |
| 13328 | NO RECOGNIZED LOSSES |
| 13329 | NO RECOGNIZED LOSSES |
| 13332 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13336 | NO RECOGNIZED LOSSES |
| 13337 | NO RECOGNIZED LOSSES |
| 13338 | NO RECOGNIZED LOSSES |
| 13341 | SHARES SOLD SHORT |
| 13342 | NO RECOGNIZED LOSSES |
| 13343 | NO RECOGNIZED LOSSES |
| 13344 | SHARES SOLD SHORT |
| 13345 | NO RECOGNIZED LOSSES |
| 13346 | SHARES SOLD SHORT |
| 13347 | NO RECOGNIZED LOSSES |
| 13348 | SHARES SOLD SHORT |
| 13349 | PURCHASED OUT OF CLASS PERIOD |
| 13350 | SHARES NOT PURCHASED |
| 13352 | NO RECOGNIZED LOSSES |
| 13353 | PURCHASED OUT OF CLASS PERIOD |
| 13354 | NO RECOGNIZED LOSSES |
| 13355 | NO RECOGNIZED LOSSES |
| 13356 | PURCHASED OUT OF CLASS PERIOD |
| 13357 | NO RECOGNIZED LOSSES |
| 13358 | SHARES NOT PURCHASED |
| 13359 | NO RECOGNIZED LOSSES |
| 13360 | NO RECOGNIZED LOSSES |
| 13361 | NO RECOGNIZED LOSSES |
| 13362 | NO RECOGNIZED LOSSES |
| 13363 | NO RECOGNIZED LOSSES |
| 13364 | NO RECOGNIZED LOSSES |
| 13365 | NO RECOGNIZED LOSSES |
| 13366 | SHARES NOT PURCHASED |
| 13367 | NO RECOGNIZED LOSSES |
| 13368 | NO RECOGNIZED LOSSES |
| 13369 | SHARES NOT PURCHASED |
| 13370 | NO RECOGNIZED LOSSES |
| 13372 | PURCHASED OUT OF CLASS PERIOD |
| 13373 | NO RECOGNIZED LOSSES |
| 13379 | NO RECOGNIZED LOSSES |
| 13380 | PURCHASED OUT OF CLASS PERIOD |
| 13382 | PURCHASED OUT OF CLASS PERIOD |
| 13387 | NO RECOGNIZED LOSSES |
| 13389 | NO RECOGNIZED LOSSES |
| 13391 | PURCHASED OUT OF CLASS PERIOD |
| 13393 | PURCHASED OUT OF CLASS PERIOD |
| 13394 | PURCHASED OUT OF CLASS PERIOD |
| 13395 | SHARES SOLD SHORT |
| 13396 | NO RECOGNIZED LOSSES |
| 13397 | NO RECOGNIZED LOSSES |
| 13398 | SHARES SOLD SHORT |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 13399 | NO RECOGNIZED LOSSES |
| 13400 | SHARES SOLD SHORT |
| 13401 | PURCHASED OUT OF CLASS PERIOD |
| 13402 | PURCHASED OUT OF CLASS PERIOD |
| 13403 | PURCHASED OUT OF CLASS PERIOD |
| 13404 | PURCHASED OUT OF CLASS PERIOD |
| 13405 | SHARES SOLD SHORT |
| 13406 | PURCHASED OUT OF CLASS PERIOD |
| 13407 | PURCHASED OUT OF CLASS PERIOD |
| 13408 | NO RECOGNIZED LOSSES |
| 13409 | PURCHASED OUT OF CLASS PERIOD |
| 13410 | SHARES SOLD SHORT |
| 13411 | SHARES SOLD SHORT |
| 13412 | SHARES SOLD SHORT |
| 13413 | NO RECOGNIZED LOSSES |
| 13414 | SHARES SOLD SHORT |
| 13415 | SHARES SOLD SHORT |
| 13420 | PURCHASED OUT OF CLASS PERIOD |
| 13421 | NO RECOGNIZED LOSSES |
| 13422 | NO RECOGNIZED LOSSES |
| 13423 | SHARES SOLD SHORT |
| 13424 | SHARES SOLD SHORT |
| 13425 | SHARES SOLD SHORT |
| 13426 | NO RECOGNIZED LOSSES |
| 13429 | NO RECOGNIZED LOSSES |
| 13430 | NO RECOGNIZED LOSSES |
| 13431 | NO RECOGNIZED LOSSES |
| 13432 | NO RECOGNIZED LOSSES |
| 13433 | NO RECOGNIZED LOSSES |
| 13434 | NO RECOGNIZED LOSSES |
| 13435 | NO RECOGNIZED LOSSES |
| 13436 | NO RECOGNIZED LOSSES |
| 13437 | NO RECOGNIZED LOSSES |
| 13438 | NO RECOGNIZED LOSSES |
| 13439 | NO RECOGNIZED LOSSES |
| 13440 | NO RECOGNIZED LOSSES |
| 13441 | NO RECOGNIZED LOSSES |
| 13442 | NO RECOGNIZED LOSSES |
| 13443 | NO RECOGNIZED LOSSES |
| 13444 | NO RECOGNIZED LOSSES |
| 13445 | NO RECOGNIZED LOSSES |
| 13446 | NO RECOGNIZED LOSSES |
| 13447 | NO RECOGNIZED LOSSES |
| 13448 | NO RECOGNIZED LOSSES |
| 13449 | NO RECOGNIZED LOSSES |
| 13450 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 13451 | NO RECOGNIZED LOSSES |
| 13452 | NO RECOGNIZED LOSSES |
| 13453 | NO RECOGNIZED LOSSES |
| 13454 | NO RECOGNIZED LOSSES |
| 13455 | NO RECOGNIZED LOSSES |
| 13456 | NO RECOGNIZED LOSSES |
| 13457 | NO RECOGNIZED LOSSES |
| 13458 | NO RECOGNIZED LOSSES |
| 13459 | NO RECOGNIZED LOSSES |
| 13460 | NO RECOGNIZED LOSSES |
| 13461 | NO RECOGNIZED LOSSES |
| 13462 | NO RECOGNIZED LOSSES |
| 13463 | NO RECOGNIZED LOSSES |
| 13464 | NO RECOGNIZED LOSSES |
| 13465 | NO RECOGNIZED LOSSES |
| 13466 | NO RECOGNIZED LOSSES |
| 13467 | NO RECOGNIZED LOSSES |
| 13468 | NO RECOGNIZED LOSSES |
| 13469 | NO RECOGNIZED LOSSES |
| 13470 | NO RECOGNIZED LOSSES |
| 13471 | NO RECOGNIZED LOSSES |
| 13472 | NO RECOGNIZED LOSSES |
| 13473 | NO RECOGNIZED LOSSES |
| 13474 | NO RECOGNIZED LOSSES |
| 13475 | NO RECOGNIZED LOSSES |
| 13476 | NO RECOGNIZED LOSSES |
| 13477 | NO RECOGNIZED LOSSES |
| 13478 | NO RECOGNIZED LOSSES |
| 13479 | NO RECOGNIZED LOSSES |
| 13480 | NO RECOGNIZED LOSSES |
| 13481 | NO RECOGNIZED LOSSES |
| 13482 | NO RECOGNIZED LOSSES |
| 13483 | NO RECOGNIZED LOSSES |
| 13484 | NO RECOGNIZED LOSSES |
| 13485 | NO RECOGNIZED LOSSES |
| 13486 | NO RECOGNIZED LOSSES |
| 13487 | NO RECOGNIZED LOSSES |
| 13488 | NO RECOGNIZED LOSSES |
| 13489 | NO RECOGNIZED LOSSES |
| 13490 | NO RECOGNIZED LOSSES |
| 13491 | NO RECOGNIZED LOSSES |
| 13492 | NO RECOGNIZED LOSSES |
| 13493 | NO RECOGNIZED LOSSES |
| 13494 | NO RECOGNIZED LOSSES |
| 13495 | NO RECOGNIZED LOSSES |
| 13496 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13497 | NO RECOGNIZED LOSSES |
| 13498 | NO RECOGNIZED LOSSES |
| 13499 | NO RECOGNIZED LOSSES |
| 13500 | NO RECOGNIZED LOSSES |
| 13501 | NO RECOGNIZED LOSSES |
| 13502 | NO RECOGNIZED LOSSES |
| 13503 | NO RECOGNIZED LOSSES |
| 13504 | NO RECOGNIZED LOSSES |
| 13505 | NO RECOGNIZED LOSSES |
| 13506 | NO RECOGNIZED LOSSES |
| 13507 | NO RECOGNIZED LOSSES |
| 13508 | NO RECOGNIZED LOSSES |
| 13509 | NO RECOGNIZED LOSSES |
| 13510 | NO RECOGNIZED LOSSES |
| 13511 | NO RECOGNIZED LOSSES |
| 13512 | NO RECOGNIZED LOSSES |
| 13513 | NO RECOGNIZED LOSSES |
| 13514 | NO RECOGNIZED LOSSES |
| 13515 | NO RECOGNIZED LOSSES |
| 13516 | NO RECOGNIZED LOSSES |
| 13517 | NO RECOGNIZED LOSSES |
| 13518 | NO RECOGNIZED LOSSES |
| 13519 | NO RECOGNIZED LOSSES |
| 13520 | NO RECOGNIZED LOSSES |
| 13521 | NO RECOGNIZED LOSSES |
| 13522 | NO RECOGNIZED LOSSES |
| 13523 | NO RECOGNIZED LOSSES |
| 13524 | NO RECOGNIZED LOSSES |
| 13525 | NO RECOGNIZED LOSSES |
| 13526 | NO RECOGNIZED LOSSES |
| 13527 | NO RECOGNIZED LOSSES |
| 13528 | NO RECOGNIZED LOSSES |
| 13529 | NO RECOGNIZED LOSSES |
| 13530 | NO RECOGNIZED LOSSES |
| 13531 | NO RECOGNIZED LOSSES |
| 13532 | NO RECOGNIZED LOSSES |
| 13533 | NO RECOGNIZED LOSSES |
| 13534 | NO RECOGNIZED LOSSES |
| 13535 | NO RECOGNIZED LOSSES |
| 13536 | NO RECOGNIZED LOSSES |
| 13537 | NO RECOGNIZED LOSSES |
| 13538 | NO RECOGNIZED LOSSES |
| 13539 | NO RECOGNIZED LOSSES |
| 13540 | NO RECOGNIZED LOSSES |
| 13541 | NO RECOGNIZED LOSSES |
| 13542 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13543 | NO RECOGNIZED LOSSES |
| 13544 | NO RECOGNIZED LOSSES |
| 13545 | NO RECOGNIZED LOSSES |
| 13546 | NO RECOGNIZED LOSSES |
| 13547 | NO RECOGNIZED LOSSES |
| 13548 | NO RECOGNIZED LOSSES |
| 13549 | NO RECOGNIZED LOSSES |
| 13550 | NO RECOGNIZED LOSSES |
| 13551 | NO RECOGNIZED LOSSES |
| 13552 | NO RECOGNIZED LOSSES |
| 13553 | NO RECOGNIZED LOSSES |
| 13554 | NO RECOGNIZED LOSSES |
| 13555 | NO RECOGNIZED LOSSES |
| 13556 | NO RECOGNIZED LOSSES |
| 13557 | NO RECOGNIZED LOSSES |
| 13558 | NO RECOGNIZED LOSSES |
| 13559 | NO RECOGNIZED LOSSES |
| 13560 | NO RECOGNIZED LOSSES |
| 13561 | NO RECOGNIZED LOSSES |
| 13562 | NO RECOGNIZED LOSSES |
| 13563 | NO RECOGNIZED LOSSES |
| 13564 | NO RECOGNIZED LOSSES |
| 13565 | NO RECOGNIZED LOSSES |
| 13566 | NO RECOGNIZED LOSSES |
| 13567 | NO RECOGNIZED LOSSES |
| 13568 | NO RECOGNIZED LOSSES |
| 13569 | NO RECOGNIZED LOSSES |
| 13570 | NO RECOGNIZED LOSSES |
| 13571 | NO RECOGNIZED LOSSES |
| 13572 | NO RECOGNIZED LOSSES |
| 13573 | NO RECOGNIZED LOSSES |
| 13574 | NO RECOGNIZED LOSSES |
| 13575 | NO RECOGNIZED LOSSES |
| 13576 | NO RECOGNIZED LOSSES |
| 13577 | NO RECOGNIZED LOSSES |
| 13578 | NO RECOGNIZED LOSSES |
| 13579 | NO RECOGNIZED LOSSES |
| 13580 | NO RECOGNIZED LOSSES |
| 13581 | NO RECOGNIZED LOSSES |
| 13582 | NO RECOGNIZED LOSSES |
| 13583 | NO RECOGNIZED LOSSES |
| 13584 | NO RECOGNIZED LOSSES |
| 13585 | NO RECOGNIZED LOSSES |
| 13586 | NO RECOGNIZED LOSSES |
| 13587 | NO RECOGNIZED LOSSES |
| 13588 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13589 | SHARES NOT PURCHASED |
| 13590 | NO RECOGNIZED LOSSES |
| 13591 | NO RECOGNIZED LOSSES |
| 13592 | NO RECOGNIZED LOSSES |
| 13593 | NO RECOGNIZED LOSSES |
| 13594 | NO RECOGNIZED LOSSES |
| 13595 | NO RECOGNIZED LOSSES |
| 13596 | NO RECOGNIZED LOSSES |
| 13597 | NO RECOGNIZED LOSSES |
| 13598 | NO RECOGNIZED LOSSES |
| 13599 | NO RECOGNIZED LOSSES |
| 13600 | NO RECOGNIZED LOSSES |
| 13601 | NO RECOGNIZED LOSSES |
| 13602 | NO RECOGNIZED LOSSES |
| 13603 | NO RECOGNIZED LOSSES |
| 13604 | NO RECOGNIZED LOSSES |
| 13605 | NO RECOGNIZED LOSSES |
| 13606 | NO RECOGNIZED LOSSES |
| 13607 | NO RECOGNIZED LOSSES |
| 13608 | NO RECOGNIZED LOSSES |
| 13609 | NO RECOGNIZED LOSSES |
| 13610 | NO RECOGNIZED LOSSES |
| 13611 | NO RECOGNIZED LOSSES |
| 13612 | NO RECOGNIZED LOSSES |
| 13613 | NO RECOGNIZED LOSSES |
| 13614 | NO RECOGNIZED LOSSES |
| 13615 | NO RECOGNIZED LOSSES |
| 13616 | NO RECOGNIZED LOSSES |
| 13617 | NO RECOGNIZED LOSSES |
| 13618 | NO RECOGNIZED LOSSES |
| 13619 | NO RECOGNIZED LOSSES |
| 13620 | NO RECOGNIZED LOSSES |
| 13621 | NO RECOGNIZED LOSSES |
| 13622 | NO RECOGNIZED LOSSES |
| 13623 | NO RECOGNIZED LOSSES |
| 13624 | NO RECOGNIZED LOSSES |
| 13625 | NO RECOGNIZED LOSSES |
| 13626 | NO RECOGNIZED LOSSES |
| 13627 | NO RECOGNIZED LOSSES |
| 13628 | NO RECOGNIZED LOSSES |
| 13629 | NO RECOGNIZED LOSSES |
| 13630 | NO RECOGNIZED LOSSES |
| 13631 | NO RECOGNIZED LOSSES |
| 13632 | NO RECOGNIZED LOSSES |
| 13633 | NO RECOGNIZED LOSSES |
| 13634 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13635 | NO RECOGNIZED LOSSES |
| 13636 | NO RECOGNIZED LOSSES |
| 13637 | NO RECOGNIZED LOSSES |
| 13638 | NO RECOGNIZED LOSSES |
| 13639 | NO RECOGNIZED LOSSES |
| 13640 | NO RECOGNIZED LOSSES |
| 13641 | NO RECOGNIZED LOSSES |
| 13642 | NO RECOGNIZED LOSSES |
| 13643 | NO RECOGNIZED LOSSES |
| 13644 | NO RECOGNIZED LOSSES |
| 13645 | NO RECOGNIZED LOSSES |
| 13646 | NO RECOGNIZED LOSSES |
| 13647 | NO RECOGNIZED LOSSES |
| 13648 | NO RECOGNIZED LOSSES |
| 13649 | NO RECOGNIZED LOSSES |
| 13650 | NO RECOGNIZED LOSSES |
| 13651 | NO RECOGNIZED LOSSES |
| 13652 | NO RECOGNIZED LOSSES |
| 13653 | NO RECOGNIZED LOSSES |
| 13654 | NO RECOGNIZED LOSSES |
| 13655 | NO RECOGNIZED LOSSES |
| 13656 | NO RECOGNIZED LOSSES |
| 13657 | NO RECOGNIZED LOSSES |
| 13658 | NO RECOGNIZED LOSSES |
| 13659 | NO RECOGNIZED LOSSES |
| 13660 | NO RECOGNIZED LOSSES |
| 13661 | NO RECOGNIZED LOSSES |
| 13662 | NO RECOGNIZED LOSSES |
| 13663 | NO RECOGNIZED LOSSES |
| 13664 | NO RECOGNIZED LOSSES |
| 13665 | NO RECOGNIZED LOSSES |
| 13666 | NO RECOGNIZED LOSSES |
| 13667 | NO RECOGNIZED LOSSES |
| 13668 | NO RECOGNIZED LOSSES |
| 13669 | NO RECOGNIZED LOSSES |
| 13670 | NO RECOGNIZED LOSSES |
| 13671 | NO RECOGNIZED LOSSES |
| 13672 | NO RECOGNIZED LOSSES |
| 13673 | NO RECOGNIZED LOSSES |
| 13674 | NO RECOGNIZED LOSSES |
| 13675 | NO RECOGNIZED LOSSES |
| 13676 | NO RECOGNIZED LOSSES |
| 13677 | NO RECOGNIZED LOSSES |
| 13678 | NO RECOGNIZED LOSSES |
| 13679 | NO RECOGNIZED LOSSES |
| 13680 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13681 | NO RECOGNIZED LOSSES |
| 13682 | NO RECOGNIZED LOSSES |
| 13683 | NO RECOGNIZED LOSSES |
| 13684 | NO RECOGNIZED LOSSES |
| 13685 | NO RECOGNIZED LOSSES |
| 13686 | NO RECOGNIZED LOSSES |
| 13687 | NO RECOGNIZED LOSSES |
| 13688 | NO RECOGNIZED LOSSES |
| 13689 | NO RECOGNIZED LOSSES |
| 13690 | NO RECOGNIZED LOSSES |
| 13691 | NO RECOGNIZED LOSSES |
| 13692 | NO RECOGNIZED LOSSES |
| 13693 | NO RECOGNIZED LOSSES |
| 13694 | NO RECOGNIZED LOSSES |
| 13695 | NO RECOGNIZED LOSSES |
| 13696 | NO RECOGNIZED LOSSES |
| 13697 | NO RECOGNIZED LOSSES |
| 13698 | NO RECOGNIZED LOSSES |
| 13699 | NO RECOGNIZED LOSSES |
| 13700 | NO RECOGNIZED LOSSES |
| 13701 | NO RECOGNIZED LOSSES |
| 13702 | NO RECOGNIZED LOSSES |
| 13703 | NO RECOGNIZED LOSSES |
| 13704 | NO RECOGNIZED LOSSES |
| 13705 | NO RECOGNIZED LOSSES |
| 13706 | NO RECOGNIZED LOSSES |
| 13707 | NO RECOGNIZED LOSSES |
| 13708 | NO RECOGNIZED LOSSES |
| 13709 | NO RECOGNIZED LOSSES |
| 13710 | NO RECOGNIZED LOSSES |
| 13711 | NO RECOGNIZED LOSSES |
| 13712 | NO RECOGNIZED LOSSES |
| 13713 | NO RECOGNIZED LOSSES |
| 13714 | NO RECOGNIZED LOSSES |
| 13715 | NO RECOGNIZED LOSSES |
| 13716 | NO RECOGNIZED LOSSES |
| 13717 | NO RECOGNIZED LOSSES |
| 13718 | NO RECOGNIZED LOSSES |
| 13719 | NO RECOGNIZED LOSSES |
| 13720 | NO RECOGNIZED LOSSES |
| 13721 | SHARES NOT PURCHASED |
| 13722 | NO RECOGNIZED LOSSES |
| 13723 | NO RECOGNIZED LOSSES |
| 13724 | NO RECOGNIZED LOSSES |
| 13725 | NO RECOGNIZED LOSSES |
| 13726 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13727 | NO RECOGNIZED LOSSES |
| 13728 | NO RECOGNIZED LOSSES |
| 13729 | NO RECOGNIZED LOSSES |
| 13730 | NO RECOGNIZED LOSSES |
| 13731 | NO RECOGNIZED LOSSES |
| 13732 | NO RECOGNIZED LOSSES |
| 13733 | NO RECOGNIZED LOSSES |
| 13734 | NO RECOGNIZED LOSSES |
| 13735 | NO RECOGNIZED LOSSES |
| 13736 | NO RECOGNIZED LOSSES |
| 13737 | NO RECOGNIZED LOSSES |
| 13738 | NO RECOGNIZED LOSSES |
| 13739 | NO RECOGNIZED LOSSES |
| 13740 | NO RECOGNIZED LOSSES |
| 13741 | NO RECOGNIZED LOSSES |
| 13742 | NO RECOGNIZED LOSSES |
| 13743 | NO RECOGNIZED LOSSES |
| 13744 | NO RECOGNIZED LOSSES |
| 13745 | NO RECOGNIZED LOSSES |
| 13746 | NO RECOGNIZED LOSSES |
| 13747 | NO RECOGNIZED LOSSES |
| 13748 | NO RECOGNIZED LOSSES |
| 13749 | NO RECOGNIZED LOSSES |
| 13750 | NO RECOGNIZED LOSSES |
| 13751 | NO RECOGNIZED LOSSES |
| 13752 | NO RECOGNIZED LOSSES |
| 13753 | NO RECOGNIZED LOSSES |
| 13754 | NO RECOGNIZED LOSSES |
| 13755 | NO RECOGNIZED LOSSES |
| 13756 | NO RECOGNIZED LOSSES |
| 13757 | NO RECOGNIZED LOSSES |
| 13758 | NO RECOGNIZED LOSSES |
| 13759 | NO RECOGNIZED LOSSES |
| 13760 | NO RECOGNIZED LOSSES |
| 13761 | NO RECOGNIZED LOSSES |
| 13762 | NO RECOGNIZED LOSSES |
| 13763 | NO RECOGNIZED LOSSES |
| 13764 | NO RECOGNIZED LOSSES |
| 13765 | NO RECOGNIZED LOSSES |
| 13766 | NO RECOGNIZED LOSSES |
| 13767 | NO RECOGNIZED LOSSES |
| 13768 | NO RECOGNIZED LOSSES |
| 13769 | NO RECOGNIZED LOSSES |
| 13770 | NO RECOGNIZED LOSSES |
| 13771 | NO RECOGNIZED LOSSES |
| 13772 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 13773 | NO RECOGNIZED LOSSES |
| 13774 | NO RECOGNIZED LOSSES |
| 13775 | NO RECOGNIZED LOSSES |
| 13776 | NO RECOGNIZED LOSSES |
| 13777 | NO RECOGNIZED LOSSES |
| 13778 | NO RECOGNIZED LOSSES |
| 13779 | NO RECOGNIZED LOSSES |
| 13780 | NO RECOGNIZED LOSSES |
| 13781 | NO RECOGNIZED LOSSES |
| 13782 | NO RECOGNIZED LOSSES |
| 13783 | NO RECOGNIZED LOSSES |
| 13784 | NO RECOGNIZED LOSSES |
| 13785 | NO RECOGNIZED LOSSES |
| 13786 | NO RECOGNIZED LOSSES |
| 13787 | NO RECOGNIZED LOSSES |
| 13788 | NO RECOGNIZED LOSSES |
| 13789 | NO RECOGNIZED LOSSES |
| 13790 | NO RECOGNIZED LOSSES |
| 13791 | NO RECOGNIZED LOSSES |
| 13792 | NO RECOGNIZED LOSSES |
| 13793 | NO RECOGNIZED LOSSES |
| 13794 | NO RECOGNIZED LOSSES |
| 13795 | NO RECOGNIZED LOSSES |
| 13796 | NO RECOGNIZED LOSSES |
| 13797 | NO RECOGNIZED LOSSES |
| 13798 | NO RECOGNIZED LOSSES |
| 13799 | NO RECOGNIZED LOSSES |
| 13800 | NO RECOGNIZED LOSSES |
| 13801 | NO RECOGNIZED LOSSES |
| 13802 | NO RECOGNIZED LOSSES |
| 13803 | NO RECOGNIZED LOSSES |
| 13804 | NO RECOGNIZED LOSSES |
| 13805 | NO RECOGNIZED LOSSES |
| 13806 | NO RECOGNIZED LOSSES |
| 13807 | NO RECOGNIZED LOSSES |
| 13808 | NO RECOGNIZED LOSSES |
| 13809 | NO RECOGNIZED LOSSES |
| 13810 | NO RECOGNIZED LOSSES |
| 13811 | NO RECOGNIZED LOSSES |
| 13812 | NO RECOGNIZED LOSSES |
| 13813 | NO RECOGNIZED LOSSES |
| 13814 | NO RECOGNIZED LOSSES |
| 13815 | NO RECOGNIZED LOSSES |
| 13816 | NO RECOGNIZED LOSSES |
| 13817 | NO RECOGNIZED LOSSES |
| 13818 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13819 | NO RECOGNIZED LOSSES |
| 13820 | NO RECOGNIZED LOSSES |
| 13821 | NO RECOGNIZED LOSSES |
| 13822 | NO RECOGNIZED LOSSES |
| 13823 | NO RECOGNIZED LOSSES |
| 13824 | NO RECOGNIZED LOSSES |
| 13825 | NO RECOGNIZED LOSSES |
| 13826 | NO RECOGNIZED LOSSES |
| 13827 | NO RECOGNIZED LOSSES |
| 13828 | NO RECOGNIZED LOSSES |
| 13829 | NO RECOGNIZED LOSSES |
| 13830 | NO RECOGNIZED LOSSES |
| 13831 | NO RECOGNIZED LOSSES |
| 13832 | NO RECOGNIZED LOSSES |
| 13833 | NO RECOGNIZED LOSSES |
| 13834 | NO RECOGNIZED LOSSES |
| 13835 | NO RECOGNIZED LOSSES |
| 13836 | NO RECOGNIZED LOSSES |
| 13837 | NO RECOGNIZED LOSSES |
| 13838 | NO RECOGNIZED LOSSES |
| 13839 | NO RECOGNIZED LOSSES |
| 13840 | NO RECOGNIZED LOSSES |
| 13841 | NO RECOGNIZED LOSSES |
| 13842 | NO RECOGNIZED LOSSES |
| 13843 | NO RECOGNIZED LOSSES |
| 13844 | NO RECOGNIZED LOSSES |
| 13845 | NO RECOGNIZED LOSSES |
| 13846 | NO RECOGNIZED LOSSES |
| 13847 | NO RECOGNIZED LOSSES |
| 13848 | NO RECOGNIZED LOSSES |
| 13849 | NO RECOGNIZED LOSSES |
| 13850 | NO RECOGNIZED LOSSES |
| 13851 | NO RECOGNIZED LOSSES |
| 13852 | NO RECOGNIZED LOSSES |
| 13853 | NO RECOGNIZED LOSSES |
| 13854 | NO RECOGNIZED LOSSES |
| 13855 | NO RECOGNIZED LOSSES |
| 13856 | NO RECOGNIZED LOSSES |
| 13857 | NO RECOGNIZED LOSSES |
| 13858 | NO RECOGNIZED LOSSES |
| 13859 | NO RECOGNIZED LOSSES |
| 13860 | NO RECOGNIZED LOSSES |
| 13861 | NO RECOGNIZED LOSSES |
| 13862 | NO RECOGNIZED LOSSES |
| 13863 | NO RECOGNIZED LOSSES |
| 13864 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 13865 | NO RECOGNIZED LOSSES |
| 13866 | NO RECOGNIZED LOSSES |
| 13867 | NO RECOGNIZED LOSSES |
| 13868 | SHARES NOT PURCHASED |
| 13869 | NO RECOGNIZED LOSSES |
| 13870 | NO RECOGNIZED LOSSES |
| 13871 | NO RECOGNIZED LOSSES |
| 13872 | NO RECOGNIZED LOSSES |
| 13873 | NO RECOGNIZED LOSSES |
| 13874 | NO RECOGNIZED LOSSES |
| 13875 | NO RECOGNIZED LOSSES |
| 13876 | SHARES NOT PURCHASED |
| 13877 | NO RECOGNIZED LOSSES |
| 13878 | SHARES NOT PURCHASED |
| 13879 | NO RECOGNIZED LOSSES |
| 13880 | NO RECOGNIZED LOSSES |
| 13881 | NO RECOGNIZED LOSSES |
| 13882 | SHARES NOT PURCHASED |
| 13883 | NO RECOGNIZED LOSSES |
| 13884 | NO RECOGNIZED LOSSES |
| 13885 | NO RECOGNIZED LOSSES |
| 13886 | NO RECOGNIZED LOSSES |
| 13887 | NO RECOGNIZED LOSSES |
| 13888 | NO RECOGNIZED LOSSES |
| 13889 | SHARES NOT PURCHASED |
| 13890 | NO RECOGNIZED LOSSES |
| 13891 | NO RECOGNIZED LOSSES |
| 13892 | NO RECOGNIZED LOSSES |
| 13893 | NO RECOGNIZED LOSSES |
| 13894 | NO RECOGNIZED LOSSES |
| 13895 | NO RECOGNIZED LOSSES |
| 13896 | NO RECOGNIZED LOSSES |
| 13897 | NO RECOGNIZED LOSSES |
| 13898 | NO RECOGNIZED LOSSES |
| 13899 | PURCHASED OUT OF CLASS PERIOD |
| 13900 | PURCHASED OUT OF CLASS PERIOD |
| 13901 | SHARES NOT PURCHASED |
| 13902 | NO RECOGNIZED LOSSES |
| 13905 | NO RECOGNIZED LOSSES |
| 13908 | PURCHASED OUT OF CLASS PERIOD |
| 13909 | NO RECOGNIZED LOSSES |
| 13911 | NO RECOGNIZED LOSSES |
| 13912 | NO RECOGNIZED LOSSES |
| 13913 | NO RECOGNIZED LOSSES |
| 13914 | NO RECOGNIZED LOSSES |
| 13915 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 13916 | NO RECOGNIZED LOSSES |
| 13917 | NO RECOGNIZED LOSSES |
| 13918 | NO RECOGNIZED LOSSES |
| 13919 | NO RECOGNIZED LOSSES |
| 13920 | NO RECOGNIZED LOSSES |
| 13921 | NO RECOGNIZED LOSSES |
| 13922 | NO RECOGNIZED LOSSES |
| 13923 | SHARES SOLD SHORT |
| 13924 | NO RECOGNIZED LOSSES |
| 13925 | NO RECOGNIZED LOSSES |
| 13926 | NO RECOGNIZED LOSSES |
| 13927 | NO RECOGNIZED LOSSES |
| 13928 | NO RECOGNIZED LOSSES |
| 13929 | NO RECOGNIZED LOSSES |
| 13930 | NO RECOGNIZED LOSSES |
| 13931 | NO RECOGNIZED LOSSES |
| 13933 | NO RECOGNIZED LOSSES |
| 13934 | NO RECOGNIZED LOSSES |
| 13935 | SHARES SOLD SHORT |
| 13936 | SHARES SOLD SHORT |
| 13937 | SHARES SOLD SHORT |
| 13938 | NO RECOGNIZED LOSSES |
| 13939 | SHARES SOLD SHORT |
| 13942 | PURCHASED OUT OF CLASS PERIOD |
| 13943 | PURCHASED OUT OF CLASS PERIOD |
| 13944 | PURCHASED OUT OF CLASS PERIOD |
| 13946 | NO RECOGNIZED LOSSES |
| 13947 | NO RECOGNIZED LOSSES |
| 13948 | NO RECOGNIZED LOSSES |
| 13949 | NO RECOGNIZED LOSSES |
| 13950 | NO RECOGNIZED LOSSES |
| 13951 | NO RECOGNIZED LOSSES |
| 13952 | NO RECOGNIZED LOSSES |
| 13953 | NO RECOGNIZED LOSSES |
| 13954 | NO RECOGNIZED LOSSES |
| 13956 | NO RECOGNIZED LOSSES |
| 13957 | NO RECOGNIZED LOSSES |
| 13958 | NO RECOGNIZED LOSSES |
| 13959 | NO RECOGNIZED LOSSES |
| 13960 | NO RECOGNIZED LOSSES |
| 13961 | NO RECOGNIZED LOSSES |
| 13962 | NO RECOGNIZED LOSSES |
| 13963 | NO RECOGNIZED LOSSES |
| 13964 | NO RECOGNIZED LOSSES |
| 13965 | NO RECOGNIZED LOSSES |
| 13966 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 13967 | NO RECOGNIZED LOSSES |
| 13968 | NO RECOGNIZED LOSSES |
| 13969 | NO RECOGNIZED LOSSES |
| 13970 | NO RECOGNIZED LOSSES |
| 13971 | NO RECOGNIZED LOSSES |
| 13972 | CLAIM WITHDRAWN |
| 13973 | NO RECOGNIZED LOSSES |
| 13974 | NO RECOGNIZED LOSSES |
| 13975 | NO RECOGNIZED LOSSES |
| 13976 | NO RECOGNIZED LOSSES |
| 13977 | NO RECOGNIZED LOSSES |
| 13979 | NO RECOGNIZED LOSSES |
| 13980 | NO RECOGNIZED LOSSES |
| 13981 | NO RECOGNIZED LOSSES |
| 13982 | NO RECOGNIZED LOSSES |
| 13983 | CLAIM WITHDRAWN |
| 13984 | NO RECOGNIZED LOSSES |
| 13985 | NO RECOGNIZED LOSSES |
| 13986 | NO RECOGNIZED LOSSES |
| 13987 | NO RECOGNIZED LOSSES |
| 13988 | NO RECOGNIZED LOSSES |
| 13990 | NO RECOGNIZED LOSSES |
| 13992 | NO RECOGNIZED LOSSES |
| 13993 | PURCHASED OUT OF CLASS PERIOD |
| 13994 | NO RECOGNIZED LOSSES |
| 13996 | NO RECOGNIZED LOSSES |
| 13997 | PURCHASED OUT OF CLASS PERIOD |
| 13999 | NO RECOGNIZED LOSSES |
| 14004 | PURCHASED OUT OF CLASS PERIOD |
| 14007 | NO RECOGNIZED LOSSES |
| 14008 | SHARES SOLD SHORT |
| 14009 | PURCHASED OUT OF CLASS PERIOD |
| 14010 | NO RECOGNIZED LOSSES |
| 14011 | NO RECOGNIZED LOSSES |
| 14012 | NO RECOGNIZED LOSSES |
| 14013 | PURCHASED OUT OF CLASS PERIOD |
| 14014 | PURCHASED OUT OF CLASS PERIOD |
| 14015 | PURCHASED OUT OF CLASS PERIOD |
| 14016 | NO RECOGNIZED LOSSES |
| 14017 | NO RECOGNIZED LOSSES |
| 14018 | PURCHASED OUT OF CLASS PERIOD |
| 14019 | NO RECOGNIZED LOSSES |
| 14020 | NO RECOGNIZED LOSSES |
| 14022 | SHARES NOT PURCHASED |
| 14023 | NO RECOGNIZED LOSSES |
| 14024 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14025 | NO RECOGNIZED LOSSES |
| 14026 | SHARES SOLD SHORT |
| 14027 | NO RECOGNIZED LOSSES |
| 14028 | NO RECOGNIZED LOSSES |
| 14029 | SHARES SOLD SHORT |
| 14030 | NO RECOGNIZED LOSSES |
| 14031 | NO RECOGNIZED LOSSES |
| 14032 | NO RECOGNIZED LOSSES |
| 14033 | NO RECOGNIZED LOSSES |
| 14034 | NO RECOGNIZED LOSSES |
| 14035 | SHARES SOLD SHORT |
| 14036 | NO RECOGNIZED LOSSES |
| 14037 | NO RECOGNIZED LOSSES |
| 14038 | NO RECOGNIZED LOSSES |
| 14039 | NO RECOGNIZED LOSSES |
| 14040 | NO RECOGNIZED LOSSES |
| 14041 | NO RECOGNIZED LOSSES |
| 14042 | NO RECOGNIZED LOSSES |
| 14043 | NO RECOGNIZED LOSSES |
| 14044 | NO RECOGNIZED LOSSES |
| 14045 | NO RECOGNIZED LOSSES |
| 14046 | NO RECOGNIZED LOSSES |
| 14047 | SHARES NOT PURCHASED |
| 14048 | SHARES NOT PURCHASED |
| 14049 | NO RECOGNIZED LOSSES |
| 14052 | NO RECOGNIZED LOSSES |
| 14054 | NO RECOGNIZED LOSSES |
| 14055 | NO RECOGNIZED LOSSES |
| 14056 | NO RECOGNIZED LOSSES |
| 14057 | NO RECOGNIZED LOSSES |
| 14058 | NO RECOGNIZED LOSSES |
| 14059 | PURCHASED OUT OF CLASS PERIOD |
| 14060 | NO RECOGNIZED LOSSES |
| 14061 | NO RECOGNIZED LOSSES |
| 14062 | NO RECOGNIZED LOSSES |
| 14063 | SHARES SOLD SHORT |
| 14064 | SHARES SOLD SHORT |
| 14065 | NO RECOGNIZED LOSSES |
| 14066 | NO RECOGNIZED LOSSES |
| 14067 | NO RECOGNIZED LOSSES |
| 14068 | SHARES SOLD SHORT |
| 14069 | SHARES SOLD SHORT |
| 14070 | NO RECOGNIZED LOSSES |
| 14071 | NO RECOGNIZED LOSSES |
| 14072 | NO RECOGNIZED LOSSES |
| 14073 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 14074 | NO RECOGNIZED LOSSES |
| 14075 | NO RECOGNIZED LOSSES |
| 14076 | NO RECOGNIZED LOSSES |
| 14077 | NO RECOGNIZED LOSSES |
| 14078 | NO RECOGNIZED LOSSES |
| 14079 | NO RECOGNIZED LOSSES |
| 14080 | NO RECOGNIZED LOSSES |
| 14081 | PURCHASED OUT OF CLASS PERIOD |
| 14082 | NO RECOGNIZED LOSSES |
| 14083 | SHARES SOLD SHORT |
| 14084 | SHARES SOLD SHORT |
| 14085 | NO RECOGNIZED LOSSES |
| 14086 | NO RECOGNIZED LOSSES |
| 14087 | NO RECOGNIZED LOSSES |
| 14088 | NO RECOGNIZED LOSSES |
| 14089 | NO RECOGNIZED LOSSES |
| 14091 | NO RECOGNIZED LOSSES |
| 14092 | NO RECOGNIZED LOSSES |
| 14093 | NO RECOGNIZED LOSSES |
| 14094 | NO RECOGNIZED LOSSES |
| 14095 | SHARES SOLD SHORT |
| 14096 | NO RECOGNIZED LOSSES |
| 14097 | NO RECOGNIZED LOSSES |
| 14098 | NO RECOGNIZED LOSSES |
| 14099 | NO RECOGNIZED LOSSES |
| 14100 | NO RECOGNIZED LOSSES |
| 14101 | NO RECOGNIZED LOSSES |
| 14103 | NO RECOGNIZED LOSSES |
| 14104 | PURCHASED OUT OF CLASS PERIOD |
| 14105 | NO RECOGNIZED LOSSES |
| 14106 | NO RECOGNIZED LOSSES |
| 14107 | NO RECOGNIZED LOSSES |
| 14108 | NO RECOGNIZED LOSSES |
| 14109 | PURCHASED OUT OF CLASS PERIOD |
| 14110 | NO RECOGNIZED LOSSES |
| 14111 | NO RECOGNIZED LOSSES |
| 14112 | SHARES SOLD SHORT |
| 14113 | NO RECOGNIZED LOSSES |
| 14114 | NO RECOGNIZED LOSSES |
| 14115 | NO RECOGNIZED LOSSES |
| 14116 | NO RECOGNIZED LOSSES |
| 14117 | NO RECOGNIZED LOSSES |
| 14118 | SHARES SOLD SHORT |
| 14120 | NO RECOGNIZED LOSSES |
| 14121 | SHARES SOLD SHORT |
| 14122 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 14123 | NO RECOGNIZED LOSSES |
| 14124 | SHARES SOLD SHORT |
| 14125 | SHARES SOLD SHORT |
| 14126 | NO RECOGNIZED LOSSES |
| 14127 | SHARES SOLD SHORT |
| 14128 | NO RECOGNIZED LOSSES |
| 14129 | NO RECOGNIZED LOSSES |
| 14130 | NO RECOGNIZED LOSSES |
| 14131 | SHARES SOLD SHORT |
| 14132 | SHARES SOLD SHORT |
| 14133 | SHARES SOLD SHORT |
| 14134 | NO RECOGNIZED LOSSES |
| 14135 | NO RECOGNIZED LOSSES |
| 14136 | SHARES SOLD SHORT |
| 14137 | NO RECOGNIZED LOSSES |
| 14138 | NO RECOGNIZED LOSSES |
| 14139 | PURCHASED OUT OF CLASS PERIOD |
| 14140 | NO RECOGNIZED LOSSES |
| 14141 | NO RECOGNIZED LOSSES |
| 14142 | NO RECOGNIZED LOSSES |
| 14143 | NO RECOGNIZED LOSSES |
| 14144 | NO RECOGNIZED LOSSES |
| 14145 | NO RECOGNIZED LOSSES |
| 14146 | NO RECOGNIZED LOSSES |
| 14147 | NO RECOGNIZED LOSSES |
| 14148 | NO RECOGNIZED LOSSES |
| 14149 | SHARES SOLD SHORT |
| 14150 | NO RECOGNIZED LOSSES |
| 14151 | NO RECOGNIZED LOSSES |
| 14152 | SHARES SOLD SHORT |
| 14153 | NO RECOGNIZED LOSSES |
| 14154 | SHARES SOLD SHORT |
| 14155 | SHARES SOLD SHORT |
| 14156 | NO RECOGNIZED LOSSES |
| 14157 | NO RECOGNIZED LOSSES |
| 14158 | NO RECOGNIZED LOSSES |
| 14159 | NO RECOGNIZED LOSSES |
| 14160 | NO RECOGNIZED LOSSES |
| 14161 | SHARES SOLD SHORT |
| 14162 | NO RECOGNIZED LOSSES |
| 14163 | SHARES SOLD SHORT |
| 14164 | NO RECOGNIZED LOSSES |
| 14165 | NO RECOGNIZED LOSSES |
| 14166 | SHARES SOLD SHORT |
| 14167 | NO RECOGNIZED LOSSES |
| 14168 | SHARES SOLD SHORT |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14169 | SHARES SOLD SHORT |
| 14170 | NO RECOGNIZED LOSSES |
| 14171 | NO RECOGNIZED LOSSES |
| 14172 | NO RECOGNIZED LOSSES |
| 14174 | SHARES SOLD SHORT |
| 14175 | SHARES SOLD SHORT |
| 14177 | NO RECOGNIZED LOSSES |
| 14178 | NO RECOGNIZED LOSSES |
| 14179 | NO RECOGNIZED LOSSES |
| 14180 | NO RECOGNIZED LOSSES |
| 14181 | NO RECOGNIZED LOSSES |
| 14182 | NO RECOGNIZED LOSSES |
| 14183 | NO RECOGNIZED LOSSES |
| 14184 | PURCHASED OUT OF CLASS PERIOD |
| 14185 | NO RECOGNIZED LOSSES |
| 14187 | NO RECOGNIZED LOSSES |
| 14189 | NO RECOGNIZED LOSSES |
| 14190 | NO RECOGNIZED LOSSES |
| 14191 | SHARES SOLD SHORT |
| 14192 | NO RECOGNIZED LOSSES |
| 14193 | NO RECOGNIZED LOSSES |
| 14194 | NO RECOGNIZED LOSSES |
| 14195 | NO RECOGNIZED LOSSES |
| 14196 | SHARES SOLD SHORT |
| 14197 | NO RECOGNIZED LOSSES |
| 14199 | NO RECOGNIZED LOSSES |
| 14200 | NO RECOGNIZED LOSSES |
| 14201 | NO RECOGNIZED LOSSES |
| 14202 | SHARES SOLD SHORT |
| 14203 | PURCHASED OUT OF CLASS PERIOD |
| 14204 | NO RECOGNIZED LOSSES |
| 14205 | NO RECOGNIZED LOSSES |
| 14206 | SHARES SOLD SHORT |
| 14207 | NO RECOGNIZED LOSSES |
| 14208 | PURCHASED OUT OF CLASS PERIOD |
| 14209 | NO RECOGNIZED LOSSES |
| 14211 | PURCHASED OUT OF CLASS PERIOD |
| 14212 | NO RECOGNIZED LOSSES |
| 14213 | NO RECOGNIZED LOSSES |
| 14214 | SHARES SOLD SHORT |
| 14215 | NO RECOGNIZED LOSSES |
| 14216 | NO RECOGNIZED LOSSES |
| 14217 | PURCHASED OUT OF CLASS PERIOD |
| 14218 | NO RECOGNIZED LOSSES |
| 14219 | NO RECOGNIZED LOSSES |
| 14220 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 14221 | NO RECOGNIZED LOSSES |
| 14222 | NO RECOGNIZED LOSSES |
| 14223 | NO RECOGNIZED LOSSES |
| 14224 | NO RECOGNIZED LOSSES |
| 14225 | NO RECOGNIZED LOSSES |
| 14227 | NO RECOGNIZED LOSSES |
| 14228 | NO RECOGNIZED LOSSES |
| 14231 | NO RECOGNIZED LOSSES |
| 14232 | NO RECOGNIZED LOSSES |
| 14234 | NO RECOGNIZED LOSSES |
| 14236 | NO RECOGNIZED LOSSES |
| 14237 | NO RECOGNIZED LOSSES |
| 14238 | PURCHASED OUT OF CLASS PERIOD |
| 14239 | NO RECOGNIZED LOSSES |
| 14240 | NO RECOGNIZED LOSSES |
| 14241 | SHARES SOLD SHORT |
| 14242 | SHARES SOLD SHORT |
| 14243 | NO RECOGNIZED LOSSES |
| 14244 | NO RECOGNIZED LOSSES |
| 14245 | NO RECOGNIZED LOSSES |
| 14246 | NO RECOGNIZED LOSSES |
| 14247 | SHARES NOT PURCHASED |
| 14248 | NO RECOGNIZED LOSSES |
| 14250 | NO RECOGNIZED LOSSES |
| 14251 | NO RECOGNIZED LOSSES |
| 14254 | NO RECOGNIZED LOSSES |
| 14256 | NO RECOGNIZED LOSSES |
| 14257 | NO RECOGNIZED LOSSES |
| 14258 | NO RECOGNIZED LOSSES |
| 14259 | NO RECOGNIZED LOSSES |
| 14260 | NO RECOGNIZED LOSSES |
| 14261 | NO RECOGNIZED LOSSES |
| 14262 | NO RECOGNIZED LOSSES |
| 14263 | NO RECOGNIZED LOSSES |
| 14264 | PURCHASED OUT OF CLASS PERIOD |
| 14265 | DUPLICATE CLAIM FILED |
| 14267 | NO RECOGNIZED LOSSES |
| 14271 | NO RECOGNIZED LOSSES |
| 14275 | NO RECOGNIZED LOSSES |
| 14281 | NO RECOGNIZED LOSSES |
| 14282 | PURCHASED OUT OF CLASS PERIOD |
| 14284 | NO RECOGNIZED LOSSES |
| 14285 | NO RECOGNIZED LOSSES |
| 14287 | NO RECOGNIZED LOSSES |
| 14288 | NO RECOGNIZED LOSSES |
| 14289 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14290 | NO RECOGNIZED LOSSES |
| 14291 | NO RECOGNIZED LOSSES |
| 14292 | NO RECOGNIZED LOSSES |
| 14295 | NO RECOGNIZED LOSSES |
| 14297 | NO RECOGNIZED LOSSES |
| 14303 | NO RECOGNIZED LOSSES |
| 14304 | NO RECOGNIZED LOSSES |
| 14305 | NO RECOGNIZED LOSSES |
| 14306 | PURCHASED OUT OF CLASS PERIOD |
| 14307 | NO RECOGNIZED LOSSES |
| 14309 | PURCHASED OUT OF CLASS PERIOD |
| 14310 | NO RECOGNIZED LOSSES |
| 14311 | NO RECOGNIZED LOSSES |
| 14313 | NO RECOGNIZED LOSSES |
| 14316 | NO RECOGNIZED LOSSES |
| 14317 | NO RECOGNIZED LOSSES |
| 14318 | NO RECOGNIZED LOSSES |
| 14319 | NO RECOGNIZED LOSSES |
| 14320 | NO RECOGNIZED LOSSES |
| 14322 | PURCHASED OUT OF CLASS PERIOD |
| 14325 | NO RECOGNIZED LOSSES |
| 14326 | NO RECOGNIZED LOSSES |
| 14327 | NO RECOGNIZED LOSSES |
| 14330 | NO RECOGNIZED LOSSES |
| 14332 | PURCHASED OUT OF CLASS PERIOD |
| 14335 | NO RECOGNIZED LOSSES |
| 14336 | PURCHASED OUT OF CLASS PERIOD |
| 14337 | NO RECOGNIZED LOSSES |
| 14338 | NO RECOGNIZED LOSSES |
| 14339 | NO RECOGNIZED LOSSES |
| 14340 | NO RECOGNIZED LOSSES |
| 14341 | PURCHASED OUT OF CLASS PERIOD |
| 14342 | NO RECOGNIZED LOSSES |
| 14343 | NO RECOGNIZED LOSSES |
| 14344 | NO RECOGNIZED LOSSES |
| 14345 | NO RECOGNIZED LOSSES |
| 14346 | NO RECOGNIZED LOSSES |
| 14347 | NO RECOGNIZED LOSSES |
| 14348 | NO RECOGNIZED LOSSES |
| 14349 | NO RECOGNIZED LOSSES |
| 14350 | NO RECOGNIZED LOSSES |
| 14351 | NO RECOGNIZED LOSSES |
| 14352 | NO RECOGNIZED LOSSES |
| 14353 | NO RECOGNIZED LOSSES |
| 14354 | NO RECOGNIZED LOSSES |
| 14355 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14356 | NO RECOGNIZED LOSSES |
| 14357 | NO RECOGNIZED LOSSES |
| 14358 | NO RECOGNIZED LOSSES |
| 14359 | NO RECOGNIZED LOSSES |
| 14360 | NO RECOGNIZED LOSSES |
| 14362 | NO RECOGNIZED LOSSES |
| 14363 | SHARES NOT PURCHASED |
| 14364 | SHARES NOT PURCHASED |
| 14365 | NO RECOGNIZED LOSSES |
| 14366 | NO RECOGNIZED LOSSES |
| 14367 | NO RECOGNIZED LOSSES |
| 14368 | NO RECOGNIZED LOSSES |
| 14369 | NO RECOGNIZED LOSSES |
| 14370 | NO RECOGNIZED LOSSES |
| 14371 | NO RECOGNIZED LOSSES |
| 14372 | SHARES NOT PURCHASED |
| 14375 | PURCHASED OUT OF CLASS PERIOD |
| 14376 | SHARES NOT PURCHASED |
| 14377 | PURCHASED OUT OF CLASS PERIOD |
| 14378 | PURCHASED OUT OF CLASS PERIOD |
| 14379 | PURCHASED OUT OF CLASS PERIOD |
| 14381 | PURCHASED OUT OF CLASS PERIOD |
| 14382 | PURCHASED OUT OF CLASS PERIOD |
| 14383 | PURCHASED OUT OF CLASS PERIOD |
| 14384 | PURCHASED OUT OF CLASS PERIOD |
| 14385 | PURCHASED OUT OF CLASS PERIOD |
| 14390 | NO RECOGNIZED LOSSES |
| 14391 | NO RECOGNIZED LOSSES |
| 14393 | PURCHASED OUT OF CLASS PERIOD |
| 14395 | NO RECOGNIZED LOSSES |
| 14397 | NO RECOGNIZED LOSSES |
| 14398 | PURCHASED OUT OF CLASS PERIOD |
| 14399 | NO RECOGNIZED LOSSES |
| 14400 | PURCHASED OUT OF CLASS PERIOD |
| 14401 | PURCHASED OUT OF CLASS PERIOD |
| 14403 | NO RECOGNIZED LOSSES |
| 14404 | NO RECOGNIZED LOSSES |
| 14405 | PURCHASED OUT OF CLASS PERIOD |
| 14406 | NO RECOGNIZED LOSSES |
| 14407 | PURCHASED OUT OF CLASS PERIOD |
| 14409 | PURCHASED OUT OF CLASS PERIOD |
| 14410 | NO RECOGNIZED LOSSES |
| 14411 | NO RECOGNIZED LOSSES |
| 14412 | PURCHASED OUT OF CLASS PERIOD |
| 14413 | NO RECOGNIZED LOSSES |
| 14414 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 14415 | NO RECOGNIZED LOSSES |
| 14416 | NO RECOGNIZED LOSSES |
| 14417 | PURCHASED OUT OF CLASS PERIOD |
| 14418 | PURCHASED OUT OF CLASS PERIOD |
| 14419 | PURCHASED OUT OF CLASS PERIOD |
| 14420 | PURCHASED OUT OF CLASS PERIOD |
| 14422 | NO RECOGNIZED LOSSES |
| 14423 | NO RECOGNIZED LOSSES |
| 14424 | PURCHASED OUT OF CLASS PERIOD |
| 14425 | PURCHASED OUT OF CLASS PERIOD |
| 14426 | PURCHASED OUT OF CLASS PERIOD |
| 14428 | NO RECOGNIZED LOSSES |
| 14429 | NO RECOGNIZED LOSSES |
| 14430 | PURCHASED OUT OF CLASS PERIOD |
| 14431 | NO RECOGNIZED LOSSES |
| 14432 | PURCHASED OUT OF CLASS PERIOD |
| 14435 | PURCHASED OUT OF CLASS PERIOD |
| 14436 | SHARES NOT PURCHASED |
| 14437 | NO RECOGNIZED LOSSES |
| 14438 | NO RECOGNIZED LOSSES |
| 14440 | SHARES NOT PURCHASED |
| 14441 | SHARES NOT PURCHASED |
| 14442 | NO RECOGNIZED LOSSES |
| 14443 | NO RECOGNIZED LOSSES |
| 14444 | NO RECOGNIZED LOSSES |
| 14445 | NO RECOGNIZED LOSSES |
| 14446 | NO RECOGNIZED LOSSES |
| 14447 | NO RECOGNIZED LOSSES |
| 14448 | NO RECOGNIZED LOSSES |
| 14449 | PURCHASED OUT OF CLASS PERIOD |
| 14450 | NO RECOGNIZED LOSSES |
| 14451 | NO RECOGNIZED LOSSES |
| 14452 | NO RECOGNIZED LOSSES |
| 14453 | NO RECOGNIZED LOSSES |
| 14454 | NO RECOGNIZED LOSSES |
| 14455 | NO RECOGNIZED LOSSES |
| 14456 | NO RECOGNIZED LOSSES |
| 14458 | NO RECOGNIZED LOSSES |
| 14459 | PURCHASED OUT OF CLASS PERIOD |
| 14461 | NO RECOGNIZED LOSSES |
| 14462 | PURCHASED OUT OF CLASS PERIOD |
| 14463 | PURCHASED OUT OF CLASS PERIOD |
| 14464 | PURCHASED OUT OF CLASS PERIOD |
| 14465 | PURCHASED OUT OF CLASS PERIOD |
| 14468 | PURCHASED OUT OF CLASS PERIOD |
| 14470 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14471 | PURCHASED OUT OF CLASS PERIOD |
| 14472 | NO RECOGNIZED LOSSES |
| 14473 | NO RECOGNIZED LOSSES |
| 14474 | NO RECOGNIZED LOSSES |
| 14475 | NO RECOGNIZED LOSSES |
| 14476 | NO RECOGNIZED LOSSES |
| 14477 | NO RECOGNIZED LOSSES |
| 14478 | NO RECOGNIZED LOSSES |
| 14479 | PURCHASED OUT OF CLASS PERIOD |
| 14480 | PURCHASED OUT OF CLASS PERIOD |
| 14481 | NO RECOGNIZED LOSSES |
| 14482 | NO RECOGNIZED LOSSES |
| 14483 | PURCHASED OUT OF CLASS PERIOD |
| 14484 | NO RECOGNIZED LOSSES |
| 14485 | PURCHASED OUT OF CLASS PERIOD |
| 14486 | NO RECOGNIZED LOSSES |
| 14487 | NO RECOGNIZED LOSSES |
| 14488 | NO RECOGNIZED LOSSES |
| 14489 | NO RECOGNIZED LOSSES |
| 14490 | PURCHASED OUT OF CLASS PERIOD |
| 14492 | NO RECOGNIZED LOSSES |
| 14499 | NO RECOGNIZED LOSSES |
| 14500 | NO RECOGNIZED LOSSES |
| 14501 | PURCHASED OUT OF CLASS PERIOD |
| 14503 | NO RECOGNIZED LOSSES |
| 14504 | NO RECOGNIZED LOSSES |
| 14505 | PURCHASED OUT OF CLASS PERIOD |
| 14506 | PURCHASED OUT OF CLASS PERIOD |
| 14508 | PURCHASED OUT OF CLASS PERIOD |
| 14509 | NO RECOGNIZED LOSSES |
| 14511 | PURCHASED OUT OF CLASS PERIOD |
| 14512 | PURCHASED OUT OF CLASS PERIOD |
| 14513 | NO RECOGNIZED LOSSES |
| 14514 | NO RECOGNIZED LOSSES |
| 14516 | NO RECOGNIZED LOSSES |
| 14517 | NO RECOGNIZED LOSSES |
| 14519 | PURCHASED OUT OF CLASS PERIOD |
| 14523 | NO RECOGNIZED LOSSES |
| 14524 | NO RECOGNIZED LOSSES |
| 14527 | NO RECOGNIZED LOSSES |
| 14528 | NO RECOGNIZED LOSSES |
| 14529 | NO RECOGNIZED LOSSES |
| 14530 | NO RECOGNIZED LOSSES |
| 14534 | NO RECOGNIZED LOSSES |
| 14535 | PURCHASED OUT OF CLASS PERIOD |
| 14536 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 14538 | PURCHASED OUT OF CLASS PERIOD |
| 14539 | NO RECOGNIZED LOSSES |
| 14540 | PURCHASED OUT OF CLASS PERIOD |
| 14542 | PURCHASED OUT OF CLASS PERIOD |
| 14543 | NO RECOGNIZED LOSSES |
| 14544 | PURCHASED OUT OF CLASS PERIOD |
| 14545 | PURCHASED OUT OF CLASS PERIOD |
| 14546 | PURCHASED OUT OF CLASS PERIOD |
| 14547 | PURCHASED OUT OF CLASS PERIOD |
| 14548 | PURCHASED OUT OF CLASS PERIOD |
| 14550 | NO RECOGNIZED LOSSES |
| 14551 | NO RECOGNIZED LOSSES |
| 14552 | PURCHASED OUT OF CLASS PERIOD |
| 14553 | PURCHASED OUT OF CLASS PERIOD |
| 14554 | NO RECOGNIZED LOSSES |
| 14555 | NO RECOGNIZED LOSSES |
| 14556 | NO RECOGNIZED LOSSES |
| 14557 | PURCHASED OUT OF CLASS PERIOD |
| 14559 | NO RECOGNIZED LOSSES |
| 14560 | NO RECOGNIZED LOSSES |
| 14561 | NO RECOGNIZED LOSSES |
| 14562 | NO RECOGNIZED LOSSES |
| 14563 | SHARES NOT PURCHASED |
| 14564 | SHARES NOT PURCHASED |
| 14567 | NO RECOGNIZED LOSSES |
| 14568 | SHARES NOT PURCHASED |
| 14569 | SHARES NOT PURCHASED |
| 14570 | PURCHASED OUT OF CLASS PERIOD |
| 14571 | SHARES NOT PURCHASED |
| 14572 | SHARES NOT PURCHASED |
| 14574 | NO RECOGNIZED LOSSES |
| 14575 | NO RECOGNIZED LOSSES |
| 14579 | NO RECOGNIZED LOSSES |
| 14580 | NO RECOGNIZED LOSSES |
| 14581 | PURCHASED OUT OF CLASS PERIOD |
| 14582 | PURCHASED OUT OF CLASS PERIOD |
| 14583 | NO RECOGNIZED LOSSES |
| 14584 | PURCHASED OUT OF CLASS PERIOD |
| 14585 | PURCHASED OUT OF CLASS PERIOD |
| 14586 | PURCHASED OUT OF CLASS PERIOD |
| 14587 | NO RECOGNIZED LOSSES |
| 14588 | NO RECOGNIZED LOSSES |
| 14589 | NO RECOGNIZED LOSSES |
| 14591 | PURCHASED OUT OF CLASS PERIOD |
| 14592 | PURCHASED OUT OF CLASS PERIOD |
| 14593 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 14594 | NO RECOGNIZED LOSSES |
| 14595 | PURCHASED OUT OF CLASS PERIOD |
| 14596 | NO RECOGNIZED LOSSES |
| 14597 | NO RECOGNIZED LOSSES |
| 14598 | PURCHASED OUT OF CLASS PERIOD |
| 14599 | NO RECOGNIZED LOSSES |
| 14600 | PURCHASED OUT OF CLASS PERIOD |
| 14601 | NO RECOGNIZED LOSSES |
| 14602 | NO RECOGNIZED LOSSES |
| 14603 | NO RECOGNIZED LOSSES |
| 14604 | PURCHASED OUT OF CLASS PERIOD |
| 14605 | PURCHASED OUT OF CLASS PERIOD |
| 14606 | NO RECOGNIZED LOSSES |
| 14607 | PURCHASED OUT OF CLASS PERIOD |
| 14610 | NO RECOGNIZED LOSSES |
| 14611 | SHARES NOT PURCHASED |
| 14613 | PURCHASED OUT OF CLASS PERIOD |
| 14614 | PURCHASED OUT OF CLASS PERIOD |
| 14615 | NO RECOGNIZED LOSSES |
| 14616 | PURCHASED OUT OF CLASS PERIOD |
| 14617 | PURCHASED OUT OF CLASS PERIOD |
| 14618 | PURCHASED OUT OF CLASS PERIOD |
| 14620 | PURCHASED OUT OF CLASS PERIOD |
| 14621 | NO RECOGNIZED LOSSES |
| 14623 | PURCHASED OUT OF CLASS PERIOD |
| 14624 | PURCHASED OUT OF CLASS PERIOD |
| 14625 | NO RECOGNIZED LOSSES |
| 14626 | PURCHASED OUT OF CLASS PERIOD |
| 14627 | NO RECOGNIZED LOSSES |
| 14628 | NO RECOGNIZED LOSSES |
| 14629 | PURCHASED OUT OF CLASS PERIOD |
| 14630 | PURCHASED OUT OF CLASS PERIOD |
| 14631 | NO RECOGNIZED LOSSES |
| 14632 | NO RECOGNIZED LOSSES |
| 14633 | SHARES NOT PURCHASED |
| 14634 | PURCHASED OUT OF CLASS PERIOD |
| 14635 | PURCHASED OUT OF CLASS PERIOD |
| 14636 | NO RECOGNIZED LOSSES |
| 14637 | PURCHASED OUT OF CLASS PERIOD |
| 14640 | PURCHASED OUT OF CLASS PERIOD |
| 14641 | PURCHASED OUT OF CLASS PERIOD |
| 14642 | PURCHASED OUT OF CLASS PERIOD |
| 14643 | NO RECOGNIZED LOSSES |
| 14645 | NO RECOGNIZED LOSSES |
| 14646 | PURCHASED OUT OF CLASS PERIOD |
| 14647 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 14648 | PURCHASED OUT OF CLASS PERIOD |
| 14649 | PURCHASED OUT OF CLASS PERIOD |
| 14650 | PURCHASED OUT OF CLASS PERIOD |
| 14651 | PURCHASED OUT OF CLASS PERIOD |
| 14652 | PURCHASED OUT OF CLASS PERIOD |
| 14653 | PURCHASED OUT OF CLASS PERIOD |
| 14654 | NO RECOGNIZED LOSSES |
| 14655 | NO RECOGNIZED LOSSES |
| 14656 | NO RECOGNIZED LOSSES |
| 14657 | SHARES NOT PURCHASED |
| 14658 | NO RECOGNIZED LOSSES |
| 14659 | PURCHASED OUT OF CLASS PERIOD |
| 14660 | PURCHASED OUT OF CLASS PERIOD |
| 14661 | PURCHASED OUT OF CLASS PERIOD |
| 14662 | NO RECOGNIZED LOSSES |
| 14663 | PURCHASED OUT OF CLASS PERIOD |
| 14664 | PURCHASED OUT OF CLASS PERIOD |
| 14665 | PURCHASED OUT OF CLASS PERIOD |
| 14666 | PURCHASED OUT OF CLASS PERIOD |
| 14667 | NO RECOGNIZED LOSSES |
| 14668 | PURCHASED OUT OF CLASS PERIOD |
| 14669 | PURCHASED OUT OF CLASS PERIOD |
| 14670 | NO RECOGNIZED LOSSES |
| 14671 | PURCHASED OUT OF CLASS PERIOD |
| 14672 | PURCHASED OUT OF CLASS PERIOD |
| 14673 | PURCHASED OUT OF CLASS PERIOD |
| 14675 | NO RECOGNIZED LOSSES |
| 14677 | PURCHASED OUT OF CLASS PERIOD |
| 14678 | PURCHASED OUT OF CLASS PERIOD |
| 14679 | SHARES NOT PURCHASED |
| 14680 | NO RECOGNIZED LOSSES |
| 14681 | PURCHASED OUT OF CLASS PERIOD |
| 14682 | PURCHASED OUT OF CLASS PERIOD |
| 14683 | PURCHASED OUT OF CLASS PERIOD |
| 14684 | PURCHASED OUT OF CLASS PERIOD |
| 14685 | NO RECOGNIZED LOSSES |
| 14686 | NO RECOGNIZED LOSSES |
| 14687 | NO RECOGNIZED LOSSES |
| 14688 | NO RECOGNIZED LOSSES |
| 14689 | NO RECOGNIZED LOSSES |
| 14691 | PURCHASED OUT OF CLASS PERIOD |
| 14692 | PURCHASED OUT OF CLASS PERIOD |
| 14693 | PURCHASED OUT OF CLASS PERIOD |
| 14694 | PURCHASED OUT OF CLASS PERIOD |
| 14695 | PURCHASED OUT OF CLASS PERIOD |
| 14697 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 14698 | PURCHASED OUT OF CLASS PERIOD |
| 14702 | PURCHASED OUT OF CLASS PERIOD |
| 14703 | PURCHASED OUT OF CLASS PERIOD |
| 14705 | PURCHASED OUT OF CLASS PERIOD |
| 14706 | NO RECOGNIZED LOSSES |
| 14707 | PURCHASED OUT OF CLASS PERIOD |
| 14708 | NO RECOGNIZED LOSSES |
| 14709 | NO RECOGNIZED LOSSES |
| 14710 | NO RECOGNIZED LOSSES |
| 14711 | NO RECOGNIZED LOSSES |
| 14715 | NO RECOGNIZED LOSSES |
| 14716 | NO RECOGNIZED LOSSES |
| 14717 | SHARES NOT PURCHASED |
| 14718 | PURCHASED OUT OF CLASS PERIOD |
| 14719 | NO RECOGNIZED LOSSES |
| 14721 | PURCHASED OUT OF CLASS PERIOD |
| 14722 | PURCHASED OUT OF CLASS PERIOD |
| 14723 | PURCHASED OUT OF CLASS PERIOD |
| 14724 | PURCHASED OUT OF CLASS PERIOD |
| 14726 | PURCHASED OUT OF CLASS PERIOD |
| 14727 | PURCHASED OUT OF CLASS PERIOD |
| 14728 | PURCHASED OUT OF CLASS PERIOD |
| 14730 | NO RECOGNIZED LOSSES |
| 14731 | NO RECOGNIZED LOSSES |
| 14741 | NO RECOGNIZED LOSSES |
| 14742 | PURCHASED OUT OF CLASS PERIOD |
| 14743 | NO RECOGNIZED LOSSES |
| 14744 | PURCHASED OUT OF CLASS PERIOD |
| 14745 | PURCHASED OUT OF CLASS PERIOD |
| 14746 | NO RECOGNIZED LOSSES |
| 14747 | PURCHASED OUT OF CLASS PERIOD |
| 14748 | NO RECOGNIZED LOSSES |
| 14750 | NO RECOGNIZED LOSSES |
| 14751 | PURCHASED OUT OF CLASS PERIOD |
| 14752 | PURCHASED OUT OF CLASS PERIOD |
| 14753 | PURCHASED OUT OF CLASS PERIOD |
| 14754 | PURCHASED OUT OF CLASS PERIOD |
| 14756 | NO RECOGNIZED LOSSES |
| 14758 | NO RECOGNIZED LOSSES |
| 14760 | PURCHASED OUT OF CLASS PERIOD |
| 14762 | NO RECOGNIZED LOSSES |
| 14765 | NO RECOGNIZED LOSSES |
| 14766 | PURCHASED OUT OF CLASS PERIOD |
| 14767 | NO RECOGNIZED LOSSES |
| 14768 | NO RECOGNIZED LOSSES |
| 14769 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14771 | PURCHASED OUT OF CLASS PERIOD |
| 14772 | PURCHASED OUT OF CLASS PERIOD |
| 14773 | NO RECOGNIZED LOSSES |
| 14774 | NO RECOGNIZED LOSSES |
| 14775 | NO RECOGNIZED LOSSES |
| 14776 | NO RECOGNIZED LOSSES |
| 14777 | PURCHASED OUT OF CLASS PERIOD |
| 14778 | NO RECOGNIZED LOSSES |
| 14779 | NO RECOGNIZED LOSSES |
| 14780 | NO RECOGNIZED LOSSES |
| 14782 | NO RECOGNIZED LOSSES |
| 14783 | NO RECOGNIZED LOSSES |
| 14784 | PURCHASED OUT OF CLASS PERIOD |
| 14785 | SHARES NOT PURCHASED |
| 14786 | NO RECOGNIZED LOSSES |
| 14788 | PURCHASED OUT OF CLASS PERIOD |
| 14791 | NO RECOGNIZED LOSSES |
| 14792 | PURCHASED OUT OF CLASS PERIOD |
| 14793 | PURCHASED OUT OF CLASS PERIOD |
| 14795 | NO RECOGNIZED LOSSES |
| 14796 | PURCHASED OUT OF CLASS PERIOD |
| 14798 | PURCHASED OUT OF CLASS PERIOD |
| 14800 | PURCHASED OUT OF CLASS PERIOD |
| 14801 | PURCHASED OUT OF CLASS PERIOD |
| 14802 | NO RECOGNIZED LOSSES |
| 14804 | NO RECOGNIZED LOSSES |
| 14806 | NO RECOGNIZED LOSSES |
| 14807 | SHARES NOT PURCHASED |
| 14809 | NO RECOGNIZED LOSSES |
| 14810 | NO RECOGNIZED LOSSES |
| 14811 | NO RECOGNIZED LOSSES |
| 14813 | NO RECOGNIZED LOSSES |
| 14814 | PURCHASED OUT OF CLASS PERIOD |
| 14815 | PURCHASED OUT OF CLASS PERIOD |
| 14816 | PURCHASED OUT OF CLASS PERIOD |
| 14817 | PURCHASED OUT OF CLASS PERIOD |
| 14819 | PURCHASED OUT OF CLASS PERIOD |
| 14820 | NO RECOGNIZED LOSSES |
| 14821 | NO RECOGNIZED LOSSES |
| 14822 | NO RECOGNIZED LOSSES |
| 14823 | PURCHASED OUT OF CLASS PERIOD |
| 14824 | PURCHASED OUT OF CLASS PERIOD |
| 14825 | PURCHASED OUT OF CLASS PERIOD |
| 14826 | PURCHASED OUT OF CLASS PERIOD |
| 14827 | PURCHASED OUT OF CLASS PERIOD |
| 14830 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 14831 | PURCHASED OUT OF CLASS PERIOD |
| 14832 | PURCHASED OUT OF CLASS PERIOD |
| 14834 | NO RECOGNIZED LOSSES |
| 14835 | NO RECOGNIZED LOSSES |
| 14836 | SHARES NOT PURCHASED |
| 14837 | NO RECOGNIZED LOSSES |
| 14839 | SHARES NOT PURCHASED |
| 14841 | NO RECOGNIZED LOSSES |
| 14842 | PURCHASED OUT OF CLASS PERIOD |
| 14844 | NO RECOGNIZED LOSSES |
| 14845 | NO RECOGNIZED LOSSES |
| 14846 | SHARES NOT PURCHASED |
| 14847 | NO RECOGNIZED LOSSES |
| 14848 | NO RECOGNIZED LOSSES |
| 14849 | NO RECOGNIZED LOSSES |
| 14852 | NO RECOGNIZED LOSSES |
| 14853 | NO RECOGNIZED LOSSES |
| 14854 | NO RECOGNIZED LOSSES |
| 14855 | PURCHASED OUT OF CLASS PERIOD |
| 14856 | NO RECOGNIZED LOSSES |
| 14857 | NO RECOGNIZED LOSSES |
| 14858 | PURCHASED OUT OF CLASS PERIOD |
| 14859 | PURCHASED OUT OF CLASS PERIOD |
| 14860 | PURCHASED OUT OF CLASS PERIOD |
| 14861 | NO RECOGNIZED LOSSES |
| 14862 | PURCHASED OUT OF CLASS PERIOD |
| 14863 | PURCHASED OUT OF CLASS PERIOD |
| 14864 | PURCHASED OUT OF CLASS PERIOD |
| 14869 | PURCHASED OUT OF CLASS PERIOD |
| 14870 | NO RECOGNIZED LOSSES |
| 14872 | PURCHASED OUT OF CLASS PERIOD |
| 14874 | NO RECOGNIZED LOSSES |
| 14877 | NO RECOGNIZED LOSSES |
| 14878 | NO RECOGNIZED LOSSES |
| 14879 | NO RECOGNIZED LOSSES |
| 14881 | NO RECOGNIZED LOSSES |
| 14882 | NO RECOGNIZED LOSSES |
| 14883 | SHARES NOT PURCHASED |
| 14885 | NO RECOGNIZED LOSSES |
| 14889 | NO RECOGNIZED LOSSES |
| 14890 | NO RECOGNIZED LOSSES |
| 14891 | NO RECOGNIZED LOSSES |
| 14892 | PURCHASED OUT OF CLASS PERIOD |
| 14893 | PURCHASED OUT OF CLASS PERIOD |
| 14894 | NO RECOGNIZED LOSSES |
| 14895 | PURCHASED OUT OF CLASS PERIOD |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 14896 | PURCHASED OUT OF CLASS PERIOD |
| 14897 | NO RECOGNIZED LOSSES |
| 14902 | NO RECOGNIZED LOSSES |
| 14903 | NO RECOGNIZED LOSSES |
| 14904 | NO RECOGNIZED LOSSES |
| 14905 | NO RECOGNIZED LOSSES |
| 14906 | NO RECOGNIZED LOSSES |
| 14907 | NO RECOGNIZED LOSSES |
| 14908 | NO RECOGNIZED LOSSES |
| 14909 | NO RECOGNIZED LOSSES |
| 14910 | NO RECOGNIZED LOSSES |
| 14911 | NO RECOGNIZED LOSSES |
| 14912 | NO RECOGNIZED LOSSES |
| 14913 | NO RECOGNIZED LOSSES |
| 14914 | NO RECOGNIZED LOSSES |
| 14915 | NO RECOGNIZED LOSSES |
| 14916 | NO RECOGNIZED LOSSES |
| 14917 | NO RECOGNIZED LOSSES |
| 14918 | NO RECOGNIZED LOSSES |
| 14919 | NO RECOGNIZED LOSSES |
| 14920 | NO RECOGNIZED LOSSES |
| 14921 | NO RECOGNIZED LOSSES |
| 14923 | NO RECOGNIZED LOSSES |
| 14924 | NO RECOGNIZED LOSSES |
| 14925 | NO RECOGNIZED LOSSES |
| 14926 | NO RECOGNIZED LOSSES |
| 14927 | NO RECOGNIZED LOSSES |
| 14928 | NO RECOGNIZED LOSSES |
| 14929 | NO RECOGNIZED LOSSES |
| 14930 | NO RECOGNIZED LOSSES |
| 14932 | NO RECOGNIZED LOSSES |
| 14933 | NO RECOGNIZED LOSSES |
| 14934 | NO RECOGNIZED LOSSES |
| 14935 | NO RECOGNIZED LOSSES |
| 14936 | NO RECOGNIZED LOSSES |
| 14937 | NO RECOGNIZED LOSSES |
| 14938 | NO RECOGNIZED LOSSES |
| 14939 | NO RECOGNIZED LOSSES |
| 14940 | NO RECOGNIZED LOSSES |
| 14941 | NO RECOGNIZED LOSSES |
| 14942 | NO RECOGNIZED LOSSES |
| 14943 | NO RECOGNIZED LOSSES |
| 14944 | NO RECOGNIZED LOSSES |
| 14945 | NO RECOGNIZED LOSSES |
| 14946 | NO RECOGNIZED LOSSES |
| 14947 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 14948 | NO RECOGNIZED LOSSES |
| 14949 | NO RECOGNIZED LOSSES |
| 14950 | NO RECOGNIZED LOSSES |
| 14951 | NO RECOGNIZED LOSSES |
| 14952 | NO RECOGNIZED LOSSES |
| 14953 | NO RECOGNIZED LOSSES |
| 14954 | NO RECOGNIZED LOSSES |
| 14955 | NO RECOGNIZED LOSSES |
| 14956 | NO RECOGNIZED LOSSES |
| 14957 | NO RECOGNIZED LOSSES |
| 14958 | NO RECOGNIZED LOSSES |
| 14959 | NO RECOGNIZED LOSSES |
| 14961 | NO RECOGNIZED LOSSES |
| 14962 | NO RECOGNIZED LOSSES |
| 14963 | NO RECOGNIZED LOSSES |
| 14964 | NO RECOGNIZED LOSSES |
| 14965 | NO RECOGNIZED LOSSES |
| 14966 | NO RECOGNIZED LOSSES |
| 14967 | NO RECOGNIZED LOSSES |
| 14968 | NO RECOGNIZED LOSSES |
| 14969 | NO RECOGNIZED LOSSES |
| 14970 | NO RECOGNIZED LOSSES |
| 14971 | NO RECOGNIZED LOSSES |
| 14972 | NO RECOGNIZED LOSSES |
| 14973 | NO RECOGNIZED LOSSES |
| 14974 | NO RECOGNIZED LOSSES |
| 14975 | NO RECOGNIZED LOSSES |
| 14976 | NO RECOGNIZED LOSSES |
| 14977 | NO RECOGNIZED LOSSES |
| 14978 | NO RECOGNIZED LOSSES |
| 14979 | NO RECOGNIZED LOSSES |
| 14980 | NO RECOGNIZED LOSSES |
| 14981 | NO RECOGNIZED LOSSES |
| 14982 | NO RECOGNIZED LOSSES |
| 14983 | NO RECOGNIZED LOSSES |
| 14984 | NO RECOGNIZED LOSSES |
| 14985 | NO RECOGNIZED LOSSES |
| 14986 | NO RECOGNIZED LOSSES |
| 14987 | NO RECOGNIZED LOSSES |
| 14988 | NO RECOGNIZED LOSSES |
| 14989 | NO RECOGNIZED LOSSES |
| 14990 | NO RECOGNIZED LOSSES |
| 14991 | NO RECOGNIZED LOSSES |
| 14992 | NO RECOGNIZED LOSSES |
| 14993 | NO RECOGNIZED LOSSES |
| 14994 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 14995 | NO RECOGNIZED LOSSES |
| 14996 | NO RECOGNIZED LOSSES |
| 14997 | SHARES NOT PURCHASED |
| 14998 | NO RECOGNIZED LOSSES |
| 14999 | NO RECOGNIZED LOSSES |
| 15000 | NO RECOGNIZED LOSSES |
| 15001 | NO RECOGNIZED LOSSES |
| 15002 | NO RECOGNIZED LOSSES |
| 15003 | NO RECOGNIZED LOSSES |
| 15004 | NO RECOGNIZED LOSSES |
| 15005 | NO RECOGNIZED LOSSES |
| 15006 | NO RECOGNIZED LOSSES |
| 15007 | NO RECOGNIZED LOSSES |
| 15008 | NO RECOGNIZED LOSSES |
| 15009 | NO RECOGNIZED LOSSES |
| 15011 | NO RECOGNIZED LOSSES |
| 15012 | NO RECOGNIZED LOSSES |
| 15013 | NO RECOGNIZED LOSSES |
| 15014 | NO RECOGNIZED LOSSES |
| 15015 | NO RECOGNIZED LOSSES |
| 15016 | NO RECOGNIZED LOSSES |
| 15017 | NO RECOGNIZED LOSSES |
| 15018 | NO RECOGNIZED LOSSES |
| 15019 | NO RECOGNIZED LOSSES |
| 15020 | NO RECOGNIZED LOSSES |
| 15021 | NO RECOGNIZED LOSSES |
| 15022 | NO RECOGNIZED LOSSES |
| 15023 | NO RECOGNIZED LOSSES |
| 15024 | NO RECOGNIZED LOSSES |
| 15025 | NO RECOGNIZED LOSSES |
| 15026 | NO RECOGNIZED LOSSES |
| 15027 | NO RECOGNIZED LOSSES |
| 15028 | NO RECOGNIZED LOSSES |
| 15029 | NO RECOGNIZED LOSSES |
| 15030 | NO RECOGNIZED LOSSES |
| 15031 | NO RECOGNIZED LOSSES |
| 15032 | NO RECOGNIZED LOSSES |
| 15036 | NO RECOGNIZED LOSSES |
| 15037 | NO RECOGNIZED LOSSES |
| 15038 | NO RECOGNIZED LOSSES |
| 15039 | NO RECOGNIZED LOSSES |
| 15041 | NO RECOGNIZED LOSSES |
| 15042 | NO RECOGNIZED LOSSES |
| 15043 | NO RECOGNIZED LOSSES |
| 15044 | NO RECOGNIZED LOSSES |
| 15045 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 15046 | NO RECOGNIZED LOSSES |
| 15047 | NO RECOGNIZED LOSSES |
| 15048 | NO RECOGNIZED LOSSES |
| 15049 | NO RECOGNIZED LOSSES |
| 15050 | NO RECOGNIZED LOSSES |
| 15051 | NO RECOGNIZED LOSSES |
| 15052 | NO RECOGNIZED LOSSES |
| 15053 | NO RECOGNIZED LOSSES |
| 15054 | NO RECOGNIZED LOSSES |
| 15055 | NO RECOGNIZED LOSSES |
| 15056 | NO RECOGNIZED LOSSES |
| 15057 | NO RECOGNIZED LOSSES |
| 15058 | NO RECOGNIZED LOSSES |
| 15059 | NO RECOGNIZED LOSSES |
| 15060 | NO RECOGNIZED LOSSES |
| 15061 | NO RECOGNIZED LOSSES |
| 15062 | NO RECOGNIZED LOSSES |
| 15063 | NO RECOGNIZED LOSSES |
| 15064 | NO RECOGNIZED LOSSES |
| 15065 | SHARES NOT PURCHASED |
| 15066 | NO RECOGNIZED LOSSES |
| 15067 | NO RECOGNIZED LOSSES |
| 15069 | NO RECOGNIZED LOSSES |
| 15070 | NO RECOGNIZED LOSSES |
| 15071 | NO RECOGNIZED LOSSES |
| 15072 | NO RECOGNIZED LOSSES |
| 15073 | NO RECOGNIZED LOSSES |
| 15074 | NO RECOGNIZED LOSSES |
| 15075 | NO RECOGNIZED LOSSES |
| 15076 | NO RECOGNIZED LOSSES |
| 15077 | NO RECOGNIZED LOSSES |
| 15078 | NO RECOGNIZED LOSSES |
| 15079 | NO RECOGNIZED LOSSES |
| 15080 | NO RECOGNIZED LOSSES |
| 15081 | NO RECOGNIZED LOSSES |
| 15082 | NO RECOGNIZED LOSSES |
| 15083 | NO RECOGNIZED LOSSES |
| 15084 | NO RECOGNIZED LOSSES |
| 15085 | NO RECOGNIZED LOSSES |
| 15086 | NO RECOGNIZED LOSSES |
| 15087 | NO RECOGNIZED LOSSES |
| 15088 | NO RECOGNIZED LOSSES |
| 15089 | NO RECOGNIZED LOSSES |
| 15090 | NO RECOGNIZED LOSSES |
| 15091 | NO RECOGNIZED LOSSES |
| 15092 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 15093 | NO RECOGNIZED LOSSES |
| 15094 | NO RECOGNIZED LOSSES |
| 15095 | NO RECOGNIZED LOSSES |
| 15096 | NO RECOGNIZED LOSSES |
| 15097 | NO RECOGNIZED LOSSES |
| 15098 | NO RECOGNIZED LOSSES |
| 15099 | NO RECOGNIZED LOSSES |
| 15100 | NO RECOGNIZED LOSSES |
| 15101 | NO RECOGNIZED LOSSES |
| 15102 | NO RECOGNIZED LOSSES |
| 15103 | NO RECOGNIZED LOSSES |
| 15104 | NO RECOGNIZED LOSSES |
| 15105 | NO RECOGNIZED LOSSES |
| 15106 | NO RECOGNIZED LOSSES |
| 15107 | NO RECOGNIZED LOSSES |
| 15108 | NO RECOGNIZED LOSSES |
| 15109 | NO RECOGNIZED LOSSES |
| 15110 | NO RECOGNIZED LOSSES |
| 15111 | NO RECOGNIZED LOSSES |
| 15112 | NO RECOGNIZED LOSSES |
| 15113 | NO RECOGNIZED LOSSES |
| 15114 | NO RECOGNIZED LOSSES |
| 15115 | NO RECOGNIZED LOSSES |
| 15116 | NO RECOGNIZED LOSSES |
| 15117 | NO RECOGNIZED LOSSES |
| 15118 | NO RECOGNIZED LOSSES |
| 15119 | NO RECOGNIZED LOSSES |
| 15120 | NO RECOGNIZED LOSSES |
| 15121 | NO RECOGNIZED LOSSES |
| 15122 | NO RECOGNIZED LOSSES |
| 15123 | NO RECOGNIZED LOSSES |
| 15124 | NO RECOGNIZED LOSSES |
| 15125 | NO RECOGNIZED LOSSES |
| 15127 | NO RECOGNIZED LOSSES |
| 15128 | NO RECOGNIZED LOSSES |
| 15129 | NO RECOGNIZED LOSSES |
| 15130 | NO RECOGNIZED LOSSES |
| 15131 | NO RECOGNIZED LOSSES |
| 15132 | NO RECOGNIZED LOSSES |
| 15133 | NO RECOGNIZED LOSSES |
| 15134 | NO RECOGNIZED LOSSES |
| 15135 | NO RECOGNIZED LOSSES |
| 15136 | NO RECOGNIZED LOSSES |
| 15137 | NO RECOGNIZED LOSSES |
| 15138 | NO RECOGNIZED LOSSES |
| 15139 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 15140 | NO RECOGNIZED LOSSES |
| 15141 | NO RECOGNIZED LOSSES |
| 15142 | NO RECOGNIZED LOSSES |
| 15144 | NO RECOGNIZED LOSSES |
| 15145 | NO RECOGNIZED LOSSES |
| 15146 | NO RECOGNIZED LOSSES |
| 15147 | NO RECOGNIZED LOSSES |
| 15148 | NO RECOGNIZED LOSSES |
| 15149 | NO RECOGNIZED LOSSES |
| 15150 | NO RECOGNIZED LOSSES |
| 15151 | NO RECOGNIZED LOSSES |
| 15152 | NO RECOGNIZED LOSSES |
| 15153 | NO RECOGNIZED LOSSES |
| 15154 | NO RECOGNIZED LOSSES |
| 15155 | NO RECOGNIZED LOSSES |
| 15156 | NO RECOGNIZED LOSSES |
| 15157 | NO RECOGNIZED LOSSES |
| 15158 | NO RECOGNIZED LOSSES |
| 15159 | NO RECOGNIZED LOSSES |
| 15160 | NO RECOGNIZED LOSSES |
| 15161 | NO RECOGNIZED LOSSES |
| 15162 | NO RECOGNIZED LOSSES |
| 15163 | NO RECOGNIZED LOSSES |
| 15164 | NO RECOGNIZED LOSSES |
| 15165 | NO RECOGNIZED LOSSES |
| 15166 | NO RECOGNIZED LOSSES |
| 15167 | NO RECOGNIZED LOSSES |
| 15168 | NO RECOGNIZED LOSSES |
| 15169 | NO RECOGNIZED LOSSES |
| 15170 | NO RECOGNIZED LOSSES |
| 15171 | NO RECOGNIZED LOSSES |
| 15172 | NO RECOGNIZED LOSSES |
| 15175 | NO RECOGNIZED LOSSES |
| 15176 | NO RECOGNIZED LOSSES |
| 15177 | NO RECOGNIZED LOSSES |
| 15178 | NO RECOGNIZED LOSSES |
| 15179 | NO RECOGNIZED LOSSES |
| 15180 | NO RECOGNIZED LOSSES |
| 15182 | NO RECOGNIZED LOSSES |
| 15183 | NO RECOGNIZED LOSSES |
| 15184 | NO RECOGNIZED LOSSES |
| 15185 | NO RECOGNIZED LOSSES |
| 15186 | NO RECOGNIZED LOSSES |
| 15187 | NO RECOGNIZED LOSSES |
| 15188 | NO RECOGNIZED LOSSES |
| 15190 | SHARES NOT PURCHASED |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 15191 | NO RECOGNIZED LOSSES |
| 15192 | NO RECOGNIZED LOSSES |
| 15193 | NO RECOGNIZED LOSSES |
| 15194 | NO RECOGNIZED LOSSES |
| 15195 | NO RECOGNIZED LOSSES |
| 15196 | NO RECOGNIZED LOSSES |
| 15197 | NO RECOGNIZED LOSSES |
| 15198 | NO RECOGNIZED LOSSES |
| 15199 | NO RECOGNIZED LOSSES |
| 15200 | NO RECOGNIZED LOSSES |
| 15201 | NO RECOGNIZED LOSSES |
| 15202 | NO RECOGNIZED LOSSES |
| 15203 | NO RECOGNIZED LOSSES |
| 15204 | NO RECOGNIZED LOSSES |
| 15205 | NO RECOGNIZED LOSSES |
| 15206 | NO RECOGNIZED LOSSES |
| 15207 | NO RECOGNIZED LOSSES |
| 15208 | NO RECOGNIZED LOSSES |
| 15209 | NO RECOGNIZED LOSSES |
| 15211 | NO RECOGNIZED LOSSES |
| 15212 | NO RECOGNIZED LOSSES |
| 15213 | NO RECOGNIZED LOSSES |
| 15214 | NO RECOGNIZED LOSSES |
| 15215 | NO RECOGNIZED LOSSES |
| 15216 | NO RECOGNIZED LOSSES |
| 15217 | NO RECOGNIZED LOSSES |
| 15218 | NO RECOGNIZED LOSSES |
| 15219 | NO RECOGNIZED LOSSES |
| 15220 | NO RECOGNIZED LOSSES |
| 15221 | NO RECOGNIZED LOSSES |
| 15222 | NO RECOGNIZED LOSSES |
| 15223 | NO RECOGNIZED LOSSES |
| 15224 | NO RECOGNIZED LOSSES |
| 15225 | NO RECOGNIZED LOSSES |
| 15226 | NO RECOGNIZED LOSSES |
| 15227 | NO RECOGNIZED LOSSES |
| 15228 | NO RECOGNIZED LOSSES |
| 15229 | NO RECOGNIZED LOSSES |
| 15230 | NO RECOGNIZED LOSSES |
| 15231 | NO RECOGNIZED LOSSES |
| 15232 | NO RECOGNIZED LOSSES |
| 15233 | NO RECOGNIZED LOSSES |
| 15234 | NO RECOGNIZED LOSSES |
| 15235 | NO RECOGNIZED LOSSES |
| 15236 | NO RECOGNIZED LOSSES |
| 15238 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 15239 | NO RECOGNIZED LOSSES |
| 15240 | NO RECOGNIZED LOSSES |
| 15241 | NO RECOGNIZED LOSSES |
| 15242 | NO RECOGNIZED LOSSES |
| 15243 | NO RECOGNIZED LOSSES |
| 15244 | NO RECOGNIZED LOSSES |
| 15245 | NO RECOGNIZED LOSSES |
| 15246 | NO RECOGNIZED LOSSES |
| 15247 | NO RECOGNIZED LOSSES |
| 15248 | NO RECOGNIZED LOSSES |
| 15249 | NO RECOGNIZED LOSSES |
| 15250 | NO RECOGNIZED LOSSES |
| 15251 | NO RECOGNIZED LOSSES |
| 15252 | NO RECOGNIZED LOSSES |
| 15253 | NO RECOGNIZED LOSSES |
| 15254 | NO RECOGNIZED LOSSES |
| 15255 | NO RECOGNIZED LOSSES |
| 15256 | NO RECOGNIZED LOSSES |
| 15257 | NO RECOGNIZED LOSSES |
| 15258 | NO RECOGNIZED LOSSES |
| 15259 | NO RECOGNIZED LOSSES |
| 15260 | NO RECOGNIZED LOSSES |
| 15261 | NO RECOGNIZED LOSSES |
| 15262 | NO RECOGNIZED LOSSES |
| 15263 | NO RECOGNIZED LOSSES |
| 15264 | NO RECOGNIZED LOSSES |
| 15265 | NO RECOGNIZED LOSSES |
| 15266 | NO RECOGNIZED LOSSES |
| 15267 | NO RECOGNIZED LOSSES |
| 15268 | NO RECOGNIZED LOSSES |
| 15269 | NO RECOGNIZED LOSSES |
| 15270 | NO RECOGNIZED LOSSES |
| 15272 | NO RECOGNIZED LOSSES |
| 15273 | NO RECOGNIZED LOSSES |
| 15274 | NO RECOGNIZED LOSSES |
| 15275 | NO RECOGNIZED LOSSES |
| 15276 | SHARES NOT PURCHASED |
| 15277 | SHARES NOT PURCHASED |
| 15278 | PURCHASED OUT OF CLASS PERIOD |
| 15279 | SHARES NOT PURCHASED |
| 15280 | SHARES NOT PURCHASED |
| 15282 | SHARES NOT PURCHASED |
| 15283 | PURCHASED OUT OF CLASS PERIOD |
| 15284 | NO RECOGNIZED LOSSES |
| 15285 | NO RECOGNIZED LOSSES |
| 15286 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 15287 | NO RECOGNIZED LOSSES |
| 15288 | NO RECOGNIZED LOSSES |
| 15289 | NO RECOGNIZED LOSSES |
| 15290 | NO RECOGNIZED LOSSES |
| 15291 | NO RECOGNIZED LOSSES |
| 15292 | NO RECOGNIZED LOSSES |
| 15293 | NO RECOGNIZED LOSSES |
| 15294 | NO RECOGNIZED LOSSES |
| 15295 | NO RECOGNIZED LOSSES |
| 15296 | NO RECOGNIZED LOSSES |
| 15298 | SHARES NOT PURCHASED |
| 15299 | PURCHASED OUT OF CLASS PERIOD |
| 15300 | NO RECOGNIZED LOSSES |
| 15301 | NO RECOGNIZED LOSSES |
| 15302 | NO RECOGNIZED LOSSES |
| 15303 | NO RECOGNIZED LOSSES |
| 15304 | NO RECOGNIZED LOSSES |
| 15305 | NO RECOGNIZED LOSSES |
| 15306 | NO RECOGNIZED LOSSES |
| 15307 | NO RECOGNIZED LOSSES |
| 15308 | NO RECOGNIZED LOSSES |
| 15309 | NO RECOGNIZED LOSSES |
| 15310 | NO RECOGNIZED LOSSES |
| 15311 | NO RECOGNIZED LOSSES |
| 15312 | NO RECOGNIZED LOSSES |
| 15313 | NO RECOGNIZED LOSSES |
| 15314 | NO RECOGNIZED LOSSES |
| 15315 | NO RECOGNIZED LOSSES |
| 15316 | NO RECOGNIZED LOSSES |
| 15317 | NO RECOGNIZED LOSSES |
| 15318 | NO RECOGNIZED LOSSES |
| 15319 | NO RECOGNIZED LOSSES |
| 15320 | NO RECOGNIZED LOSSES |
| 15321 | NO RECOGNIZED LOSSES |
| 15322 | NO RECOGNIZED LOSSES |
| 15323 | NO RECOGNIZED LOSSES |
| 15324 | NO RECOGNIZED LOSSES |
| 15325 | NO RECOGNIZED LOSSES |
| 15326 | NO RECOGNIZED LOSSES |
| 15327 | NO RECOGNIZED LOSSES |
| 15328 | NO RECOGNIZED LOSSES |
| 15329 | NO RECOGNIZED LOSSES |
| 15330 | NO RECOGNIZED LOSSES |
| 15331 | NO RECOGNIZED LOSSES |
| 15332 | NO RECOGNIZED LOSSES |
| 15333 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 15334 | NO RECOGNIZED LOSSES |
| 15335 | NO RECOGNIZED LOSSES |
| 15337 | NO RECOGNIZED LOSSES |
| 15338 | NO RECOGNIZED LOSSES |
| 15339 | NO RECOGNIZED LOSSES |
| 15341 | NO RECOGNIZED LOSSES |
| 15342 | NO RECOGNIZED LOSSES |
| 15343 | NO RECOGNIZED LOSSES |
| 15344 | NO RECOGNIZED LOSSES |
| 15345 | NO RECOGNIZED LOSSES |
| 15346 | NO RECOGNIZED LOSSES |
| 15347 | NO RECOGNIZED LOSSES |
| 15348 | NO RECOGNIZED LOSSES |
| 15349 | NO RECOGNIZED LOSSES |
| 15350 | NO RECOGNIZED LOSSES |
| 15351 | NO RECOGNIZED LOSSES |
| 15352 | NO RECOGNIZED LOSSES |
| 15353 | NO RECOGNIZED LOSSES |
| 15354 | NO RECOGNIZED LOSSES |
| 15355 | NO RECOGNIZED LOSSES |
| 15356 | NO RECOGNIZED LOSSES |
| 15357 | NO RECOGNIZED LOSSES |
| 15358 | NO RECOGNIZED LOSSES |
| 15359 | NO RECOGNIZED LOSSES |
| 15360 | NO RECOGNIZED LOSSES |
| 15361 | NO RECOGNIZED LOSSES |
| 15362 | NO RECOGNIZED LOSSES |
| 15363 | NO RECOGNIZED LOSSES |
| 15364 | NO RECOGNIZED LOSSES |
| 15365 | NO RECOGNIZED LOSSES |
| 15366 | NO RECOGNIZED LOSSES |
| 15367 | NO RECOGNIZED LOSSES |
| 15368 | NO RECOGNIZED LOSSES |
| 15369 | NO RECOGNIZED LOSSES |
| 15370 | NO RECOGNIZED LOSSES |
| 15371 | NO RECOGNIZED LOSSES |
| 15372 | NO RECOGNIZED LOSSES |
| 15373 | NO RECOGNIZED LOSSES |
| 15374 | NO RECOGNIZED LOSSES |
| 15377 | NO RECOGNIZED LOSSES |
| 15378 | NO RECOGNIZED LOSSES |
| 15379 | NO RECOGNIZED LOSSES |
| 15381 | NO RECOGNIZED LOSSES |
| 15383 | NO RECOGNIZED LOSSES |
| 15384 | NO RECOGNIZED LOSSES |
| 15385 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 15386 | NO RECOGNIZED LOSSES |
| 15387 | NO RECOGNIZED LOSSES |
| 15388 | NO RECOGNIZED LOSSES |
| 15389 | NO RECOGNIZED LOSSES |
| 15393 | SHARES NOT PURCHASED |
| 15394 | NO RECOGNIZED LOSSES |
| 15397 | NO RECOGNIZED LOSSES |
| 15401 | SHARES NOT PURCHASED |
| 15402 | PURCHASED OUT OF CLASS PERIOD |
| 15403 | PURCHASED OUT OF CLASS PERIOD |
| 15404 | NO RECOGNIZED LOSSES |
| 15405 | NO RECOGNIZED LOSSES |
| 15406 | NO RECOGNIZED LOSSES |
| 15407 | NO RECOGNIZED LOSSES |
| 15408 | NO RECOGNIZED LOSSES |
| 15409 | NO RECOGNIZED LOSSES |
| 15410 | NO RECOGNIZED LOSSES |
| 15411 | NO RECOGNIZED LOSSES |
| 15412 | NO RECOGNIZED LOSSES |
| 15413 | NO RECOGNIZED LOSSES |
| 15414 | NO RECOGNIZED LOSSES |
| 15415 | NO RECOGNIZED LOSSES |
| 15418 | PURCHASED OUT OF CLASS PERIOD |
| 15419 | NO RECOGNIZED LOSSES |
| 15420 | NO RECOGNIZED LOSSES |
| 15421 | NO RECOGNIZED LOSSES |
| 15422 | NO RECOGNIZED LOSSES |
| 15423 | NO RECOGNIZED LOSSES |
| 15424 | NO RECOGNIZED LOSSES |
| 15425 | NO RECOGNIZED LOSSES |
| 15426 | NO RECOGNIZED LOSSES |
| 15427 | NO RECOGNIZED LOSSES |
| 15428 | NO RECOGNIZED LOSSES |
| 15429 | NO RECOGNIZED LOSSES |
| 15430 | NO RECOGNIZED LOSSES |
| 15431 | NO RECOGNIZED LOSSES |
| 15432 | NO RECOGNIZED LOSSES |
| 15433 | NO RECOGNIZED LOSSES |
| 15434 | NO RECOGNIZED LOSSES |
| 15435 | NO RECOGNIZED LOSSES |
| 15436 | NO RECOGNIZED LOSSES |
| 15437 | NO RECOGNIZED LOSSES |
| 15438 | NO RECOGNIZED LOSSES |
| 15439 | NO RECOGNIZED LOSSES |
| 15440 | NO RECOGNIZED LOSSES |
| 15441 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 15442 | NO RECOGNIZED LOSSES |
| 15443 | NO RECOGNIZED LOSSES |
| 15444 | NO RECOGNIZED LOSSES |
| 15445 | NO RECOGNIZED LOSSES |
| 15446 | NO RECOGNIZED LOSSES |
| 15447 | NO RECOGNIZED LOSSES |
| 15448 | NO RECOGNIZED LOSSES |
| 15449 | NO RECOGNIZED LOSSES |
| 15450 | NO RECOGNIZED LOSSES |
| 15451 | NO RECOGNIZED LOSSES |
| 15452 | NO RECOGNIZED LOSSES |
| 15453 | NO RECOGNIZED LOSSES |
| 15454 | NO RECOGNIZED LOSSES |
| 15455 | NO RECOGNIZED LOSSES |
| 15456 | NO RECOGNIZED LOSSES |
| 15457 | NO RECOGNIZED LOSSES |
| 15458 | NO RECOGNIZED LOSSES |
| 15459 | NO RECOGNIZED LOSSES |
| 15460 | NO RECOGNIZED LOSSES |
| 15461 | NO RECOGNIZED LOSSES |
| 15462 | NO RECOGNIZED LOSSES |
| 15463 | NO RECOGNIZED LOSSES |
| 15464 | NO RECOGNIZED LOSSES |
| 15465 | NO RECOGNIZED LOSSES |
| 15466 | NO RECOGNIZED LOSSES |
| 15467 | NO RECOGNIZED LOSSES |
| 15468 | NO RECOGNIZED LOSSES |
| 15469 | NO RECOGNIZED LOSSES |
| 15470 | NO RECOGNIZED LOSSES |
| 15471 | NO RECOGNIZED LOSSES |
| 15472 | NO RECOGNIZED LOSSES |
| 15473 | NO RECOGNIZED LOSSES |
| 15474 | NO RECOGNIZED LOSSES |
| 15475 | NO RECOGNIZED LOSSES |
| 15476 | NO RECOGNIZED LOSSES |
| 15477 | NO RECOGNIZED LOSSES |
| 15478 | NO RECOGNIZED LOSSES |
| 15479 | NO RECOGNIZED LOSSES |
| 15480 | NO RECOGNIZED LOSSES |
| 15481 | NO RECOGNIZED LOSSES |
| 15482 | NO RECOGNIZED LOSSES |
| 15483 | NO RECOGNIZED LOSSES |
| 15484 | NO RECOGNIZED LOSSES |
| 15485 | NO RECOGNIZED LOSSES |
| 15486 | NO RECOGNIZED LOSSES |
| 15487 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 15488 | NO RECOGNIZED LOSSES |
| 15489 | NO RECOGNIZED LOSSES |
| 15490 | NO RECOGNIZED LOSSES |
| 15491 | NO RECOGNIZED LOSSES |
| 15492 | NO RECOGNIZED LOSSES |
| 15493 | NO RECOGNIZED LOSSES |
| 15494 | NO RECOGNIZED LOSSES |
| 15495 | NO RECOGNIZED LOSSES |
| 15496 | NO RECOGNIZED LOSSES |
| 15497 | NO RECOGNIZED LOSSES |
| 15498 | NO RECOGNIZED LOSSES |
| 15499 | NO RECOGNIZED LOSSES |
| 15500 | NO RECOGNIZED LOSSES |
| 15501 | NO RECOGNIZED LOSSES |
| 15502 | NO RECOGNIZED LOSSES |
| 15503 | NO RECOGNIZED LOSSES |
| 15504 | NO RECOGNIZED LOSSES |
| 15505 | NO RECOGNIZED LOSSES |
| 15506 | NO RECOGNIZED LOSSES |
| 15507 | NO RECOGNIZED LOSSES |
| 15508 | NO RECOGNIZED LOSSES |
| 15509 | NO RECOGNIZED LOSSES |
| 15510 | NO RECOGNIZED LOSSES |
| 15511 | NO RECOGNIZED LOSSES |
| 15512 | NO RECOGNIZED LOSSES |
| 15513 | NO RECOGNIZED LOSSES |
| 15514 | NO RECOGNIZED LOSSES |
| 15515 | NO RECOGNIZED LOSSES |
| 15516 | NO RECOGNIZED LOSSES |
| 15517 | NO RECOGNIZED LOSSES |
| 15518 | NO RECOGNIZED LOSSES |
| 15519 | NO RECOGNIZED LOSSES |
| 15520 | NO RECOGNIZED LOSSES |
| 15521 | NO RECOGNIZED LOSSES |
| 15522 | NO RECOGNIZED LOSSES |
| 15523 | NO RECOGNIZED LOSSES |
| 15524 | NO RECOGNIZED LOSSES |
| 15525 | NO RECOGNIZED LOSSES |
| 15526 | NO RECOGNIZED LOSSES |
| 15527 | NO RECOGNIZED LOSSES |
| 15528 | NO RECOGNIZED LOSSES |
| 15529 | NO RECOGNIZED LOSSES |
| 15530 | NO RECOGNIZED LOSSES |
| 15531 | NO RECOGNIZED LOSSES |
| 15532 | NO RECOGNIZED LOSSES |
| 15533 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 15534 | NO RECOGNIZED LOSSES |
| 15535 | NO RECOGNIZED LOSSES |
| 15536 | NO RECOGNIZED LOSSES |
| 15537 | NO RECOGNIZED LOSSES |
| 15538 | NO RECOGNIZED LOSSES |
| 15539 | NO RECOGNIZED LOSSES |
| 15540 | NO RECOGNIZED LOSSES |
| 15541 | NO RECOGNIZED LOSSES |
| 15542 | NO RECOGNIZED LOSSES |
| 15543 | NO RECOGNIZED LOSSES |
| 15544 | NO RECOGNIZED LOSSES |
| 15545 | NO RECOGNIZED LOSSES |
| 15546 | NO RECOGNIZED LOSSES |
| 15547 | NO RECOGNIZED LOSSES |
| 15548 | NO RECOGNIZED LOSSES |
| 15549 | NO RECOGNIZED LOSSES |
| 15550 | NO RECOGNIZED LOSSES |
| 15551 | NO RECOGNIZED LOSSES |
| 15552 | NO RECOGNIZED LOSSES |
| 15553 | NO RECOGNIZED LOSSES |
| 15554 | NO RECOGNIZED LOSSES |
| 15555 | NO RECOGNIZED LOSSES |
| 15556 | NO RECOGNIZED LOSSES |
| 15557 | NO RECOGNIZED LOSSES |
| 15558 | NO RECOGNIZED LOSSES |
| 15559 | NO RECOGNIZED LOSSES |
| 15560 | NO RECOGNIZED LOSSES |
| 15561 | NO RECOGNIZED LOSSES |
| 15562 | NO RECOGNIZED LOSSES |
| 15563 | NO RECOGNIZED LOSSES |
| 15564 | NO RECOGNIZED LOSSES |
| 15565 | NO RECOGNIZED LOSSES |
| 15567 | NO RECOGNIZED LOSSES |
| 15570 | NO RECOGNIZED LOSSES |
| 15571 | NO RECOGNIZED LOSSES |
| 15572 | NO RECOGNIZED LOSSES |
| 15573 | NO RECOGNIZED LOSSES |
| 15574 | NO RECOGNIZED LOSSES |
| 15575 | NO RECOGNIZED LOSSES |
| 15576 | NO RECOGNIZED LOSSES |
| 15577 | NO RECOGNIZED LOSSES |
| 15578 | NO RECOGNIZED LOSSES |
| 15579 | NO RECOGNIZED LOSSES |
| 15580 | NO RECOGNIZED LOSSES |
| 15581 | NO RECOGNIZED LOSSES |
| 15582 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 15583 | NO RECOGNIZED LOSSES |
| 15584 | NO RECOGNIZED LOSSES |
| 15585 | NO RECOGNIZED LOSSES |
| 15586 | NO RECOGNIZED LOSSES |
| 15587 | NO RECOGNIZED LOSSES |
| 15588 | NO RECOGNIZED LOSSES |
| 15589 | NO RECOGNIZED LOSSES |
| 15590 | NO RECOGNIZED LOSSES |
| 15591 | NO RECOGNIZED LOSSES |
| 15592 | NO RECOGNIZED LOSSES |
| 15593 | NO RECOGNIZED LOSSES |
| 15594 | NO RECOGNIZED LOSSES |
| 15595 | NO RECOGNIZED LOSSES |
| 15596 | NO RECOGNIZED LOSSES |
| 15597 | NO RECOGNIZED LOSSES |
| 15598 | NO RECOGNIZED LOSSES |
| 15600 | NO RECOGNIZED LOSSES |
| 15601 | NO RECOGNIZED LOSSES |
| 15602 | NO RECOGNIZED LOSSES |
| 15604 | NO RECOGNIZED LOSSES |
| 15606 | NO RECOGNIZED LOSSES |
| 15607 | NO RECOGNIZED LOSSES |
| 15608 | NO RECOGNIZED LOSSES |
| 15609 | NO RECOGNIZED LOSSES |
| 15610 | NO RECOGNIZED LOSSES |
| 15611 | NO RECOGNIZED LOSSES |
| 15612 | NO RECOGNIZED LOSSES |
| 15613 | NO RECOGNIZED LOSSES |
| 15614 | NO RECOGNIZED LOSSES |
| 15615 | NO RECOGNIZED LOSSES |
| 15616 | NO RECOGNIZED LOSSES |
| 15617 | NO RECOGNIZED LOSSES |
| 15620 | NO RECOGNIZED LOSSES |
| 15621 | NO RECOGNIZED LOSSES |
| 15622 | NO RECOGNIZED LOSSES |
| 15624 | SHARES NOT PURCHASED |
| 15625 | SHARES NOT PURCHASED |
| 15631 | NO RECOGNIZED LOSSES |
| 15632 | PURCHASED OUT OF CLASS PERIOD |
| 15633 | PURCHASED OUT OF CLASS PERIOD |
| 15634 | PURCHASED OUT OF CLASS PERIOD |
| 15635 | PURCHASED OUT OF CLASS PERIOD |
| 15636 | PURCHASED OUT OF CLASS PERIOD |
| 15637 | NO RECOGNIZED LOSSES |
| 15638 | PURCHASED OUT OF CLASS PERIOD |
| 15639 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 15640 | NO RECOGNIZED LOSSES |
| 15641 | PURCHASED OUT OF CLASS PERIOD |
| 15642 | PURCHASED OUT OF CLASS PERIOD |
| 15643 | SHARES NOT PURCHASED |
| 15644 | NO RECOGNIZED LOSSES |
| 15645 | PURCHASED OUT OF CLASS PERIOD |
| 15646 | PURCHASED OUT OF CLASS PERIOD |
| 15647 | PURCHASED OUT OF CLASS PERIOD |
| 15648 | NO RECOGNIZED LOSSES |
| 15649 | PURCHASED OUT OF CLASS PERIOD |
| 15650 | PURCHASED OUT OF CLASS PERIOD |
| 15651 | NO RECOGNIZED LOSSES |
| 15652 | PURCHASED OUT OF CLASS PERIOD |
| 15653 | PURCHASED OUT OF CLASS PERIOD |
| 15654 | SHARES NOT PURCHASED |
| 15655 | PURCHASED OUT OF CLASS PERIOD |
| 15656 | PURCHASED OUT OF CLASS PERIOD |
| 15657 | PURCHASED OUT OF CLASS PERIOD |
| 15658 | PURCHASED OUT OF CLASS PERIOD |
| 15659 | PURCHASED OUT OF CLASS PERIOD |
| 15660 | PURCHASED OUT OF CLASS PERIOD |
| 15661 | PURCHASED OUT OF CLASS PERIOD |
| 15662 | PURCHASED OUT OF CLASS PERIOD |
| 15663 | PURCHASED OUT OF CLASS PERIOD |
| 15664 | PURCHASED OUT OF CLASS PERIOD |
| 15665 | PURCHASED OUT OF CLASS PERIOD |
| 15666 | PURCHASED OUT OF CLASS PERIOD |
| 15667 | PURCHASED OUT OF CLASS PERIOD |
| 15668 | PURCHASED OUT OF CLASS PERIOD |
| 15669 | NO RECOGNIZED LOSSES |
| 15670 | NO RECOGNIZED LOSSES |
| 15671 | PURCHASED OUT OF CLASS PERIOD |
| 15672 | PURCHASED OUT OF CLASS PERIOD |
| 15673 | NO RECOGNIZED LOSSES |
| 15674 | PURCHASED OUT OF CLASS PERIOD |
| 15675 | SHARES NOT PURCHASED |
| 15676 | PURCHASED OUT OF CLASS PERIOD |
| 15677 | PURCHASED OUT OF CLASS PERIOD |
| 15678 | PURCHASED OUT OF CLASS PERIOD |
| 15679 | NO RECOGNIZED LOSSES |
| 15680 | PURCHASED OUT OF CLASS PERIOD |
| 15681 | PURCHASED OUT OF CLASS PERIOD |
| 15682 | NO RECOGNIZED LOSSES |
| 15683 | PURCHASED OUT OF CLASS PERIOD |
| 15684 | NO RECOGNIZED LOSSES |
| 15685 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 15686 | NO RECOGNIZED LOSSES |
| 15687 | NO RECOGNIZED LOSSES |
| 15688 | PURCHASED OUT OF CLASS PERIOD |
| 15689 | NO RECOGNIZED LOSSES |
| 15690 | PURCHASED OUT OF CLASS PERIOD |
| 15691 | PURCHASED OUT OF CLASS PERIOD |
| 15692 | PURCHASED OUT OF CLASS PERIOD |
| 15693 | PURCHASED OUT OF CLASS PERIOD |
| 15694 | PURCHASED OUT OF CLASS PERIOD |
| 15695 | PURCHASED OUT OF CLASS PERIOD |
| 15696 | PURCHASED OUT OF CLASS PERIOD |
| 15697 | PURCHASED OUT OF CLASS PERIOD |
| 15698 | PURCHASED OUT OF CLASS PERIOD |
| 15699 | NO RECOGNIZED LOSSES |
| 15700 | PURCHASED OUT OF CLASS PERIOD |
| 15701 | PURCHASED OUT OF CLASS PERIOD |
| 15702 | SHARES NOT PURCHASED |
| 15703 | PURCHASED OUT OF CLASS PERIOD |
| 15704 | PURCHASED OUT OF CLASS PERIOD |
| 15705 | PURCHASED OUT OF CLASS PERIOD |
| 15706 | NO RECOGNIZED LOSSES |
| 15707 | PURCHASED OUT OF CLASS PERIOD |
| 15708 | PURCHASED OUT OF CLASS PERIOD |
| 15709 | NO RECOGNIZED LOSSES |
| 15710 | NO RECOGNIZED LOSSES |
| 15711 | NO RECOGNIZED LOSSES |
| 15712 | PURCHASED OUT OF CLASS PERIOD |
| 15713 | PURCHASED OUT OF CLASS PERIOD |
| 15714 | PURCHASED OUT OF CLASS PERIOD |
| 15715 | NO RECOGNIZED LOSSES |
| 15716 | NO RECOGNIZED LOSSES |
| 15717 | NO RECOGNIZED LOSSES |
| 15718 | SHARES NOT PURCHASED |
| 15719 | SHARES NOT PURCHASED |
| 15720 | PURCHASED OUT OF CLASS PERIOD |
| 15721 | NO RECOGNIZED LOSSES |
| 15722 | PURCHASED OUT OF CLASS PERIOD |
| 15723 | PURCHASED OUT OF CLASS PERIOD |
| 15724 | NO RECOGNIZED LOSSES |
| 15725 | PURCHASED OUT OF CLASS PERIOD |
| 15726 | PURCHASED OUT OF CLASS PERIOD |
| 15727 | NO RECOGNIZED LOSSES |
| 15728 | PURCHASED OUT OF CLASS PERIOD |
| 15729 | PURCHASED OUT OF CLASS PERIOD |
| 15730 | PURCHASED OUT OF CLASS PERIOD |
| 15731 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 15732 | NO RECOGNIZED LOSSES |
| 15733 | NO RECOGNIZED LOSSES |
| 15734 | NO RECOGNIZED LOSSES |
| 15735 | NO RECOGNIZED LOSSES |
| 15736 | NO RECOGNIZED LOSSES |
| 15737 | PURCHASED OUT OF CLASS PERIOD |
| 15738 | PURCHASED OUT OF CLASS PERIOD |
| 15739 | PURCHASED OUT OF CLASS PERIOD |
| 15740 | PURCHASED OUT OF CLASS PERIOD |
| 15741 | PURCHASED OUT OF CLASS PERIOD |
| 15742 | NO RECOGNIZED LOSSES |
| 15743 | PURCHASED OUT OF CLASS PERIOD |
| 15744 | PURCHASED OUT OF CLASS PERIOD |
| 15745 | NO RECOGNIZED LOSSES |
| 15746 | NO RECOGNIZED LOSSES |
| 15747 | PURCHASED OUT OF CLASS PERIOD |
| 15748 | PURCHASED OUT OF CLASS PERIOD |
| 15749 | PURCHASED OUT OF CLASS PERIOD |
| 15750 | PURCHASED OUT OF CLASS PERIOD |
| 15751 | NO RECOGNIZED LOSSES |
| 15752 | PURCHASED OUT OF CLASS PERIOD |
| 15753 | SHARES NOT PURCHASED |
| 15754 | SHARES NOT PURCHASED |
| 15755 | PURCHASED OUT OF CLASS PERIOD |
| 15756 | PURCHASED OUT OF CLASS PERIOD |
| 15757 | PURCHASED OUT OF CLASS PERIOD |
| 15759 | NO RECOGNIZED LOSSES |
| 15760 | SHARES NOT PURCHASED |
| 15761 | SHARES NOT PURCHASED |
| 15762 | NO RECOGNIZED LOSSES |
| 15764 | NO RECOGNIZED LOSSES |
| 15765 | PURCHASED OUT OF CLASS PERIOD |
| 15766 | PURCHASED OUT OF CLASS PERIOD |
| 15767 | PURCHASED OUT OF CLASS PERIOD |
| 15768 | PURCHASED OUT OF CLASS PERIOD |
| 15769 | PURCHASED OUT OF CLASS PERIOD |
| 15770 | PURCHASED OUT OF CLASS PERIOD |
| 15771 | PURCHASED OUT OF CLASS PERIOD |
| 15772 | PURCHASED OUT OF CLASS PERIOD |
| 15773 | PURCHASED OUT OF CLASS PERIOD |
| 15774 | PURCHASED OUT OF CLASS PERIOD |
| 15775 | PURCHASED OUT OF CLASS PERIOD |
| 15776 | PURCHASED OUT OF CLASS PERIOD |
| 15777 | PURCHASED OUT OF CLASS PERIOD |
| 15778 | PURCHASED OUT OF CLASS PERIOD |
| 15779 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 15780 | PURCHASED OUT OF CLASS PERIOD |
| 15781 | PURCHASED OUT OF CLASS PERIOD |
| 15782 | PURCHASED OUT OF CLASS PERIOD |
| 15783 | PURCHASED OUT OF CLASS PERIOD |
| 15784 | PURCHASED OUT OF CLASS PERIOD |
| 15785 | PURCHASED OUT OF CLASS PERIOD |
| 15786 | PURCHASED OUT OF CLASS PERIOD |
| 15787 | PURCHASED OUT OF CLASS PERIOD |
| 15788 | PURCHASED OUT OF CLASS PERIOD |
| 15789 | PURCHASED OUT OF CLASS PERIOD |
| 15790 | SHARES NOT PURCHASED |
| 15791 | PURCHASED OUT OF CLASS PERIOD |
| 15792 | NO RECOGNIZED LOSSES |
| 15793 | PURCHASED OUT OF CLASS PERIOD |
| 15794 | PURCHASED OUT OF CLASS PERIOD |
| 15795 | PURCHASED OUT OF CLASS PERIOD |
| 15796 | PURCHASED OUT OF CLASS PERIOD |
| 15797 | PURCHASED OUT OF CLASS PERIOD |
| 15798 | PURCHASED OUT OF CLASS PERIOD |
| 15799 | PURCHASED OUT OF CLASS PERIOD |
| 15800 | PURCHASED OUT OF CLASS PERIOD |
| 15801 | PURCHASED OUT OF CLASS PERIOD |
| 15802 | PURCHASED OUT OF CLASS PERIOD |
| 15803 | PURCHASED OUT OF CLASS PERIOD |
| 15804 | PURCHASED OUT OF CLASS PERIOD |
| 15805 | PURCHASED OUT OF CLASS PERIOD |
| 15806 | PURCHASED OUT OF CLASS PERIOD |
| 15807 | PURCHASED OUT OF CLASS PERIOD |
| 15808 | PURCHASED OUT OF CLASS PERIOD |
| 15809 | NO RECOGNIZED LOSSES |
| 15810 | NO RECOGNIZED LOSSES |
| 15811 | PURCHASED OUT OF CLASS PERIOD |
| 15812 | PURCHASED OUT OF CLASS PERIOD |
| 15813 | PURCHASED OUT OF CLASS PERIOD |
| 15814 | PURCHASED OUT OF CLASS PERIOD |
| 15815 | PURCHASED OUT OF CLASS PERIOD |
| 15816 | PURCHASED OUT OF CLASS PERIOD |
| 15817 | PURCHASED OUT OF CLASS PERIOD |
| 15818 | PURCHASED OUT OF CLASS PERIOD |
| 15819 | SHARES NOT PURCHASED |
| 15820 | NO RECOGNIZED LOSSES |
| 15821 | PURCHASED OUT OF CLASS PERIOD |
| 15822 | SHARES NOT PURCHASED |
| 15823 | SHARES NOT PURCHASED |
| 15824 | SHARES NOT PURCHASED |
| 15825 | SHARES NOT PURCHASED |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 15826 | SHARES NOT PURCHASED |
| 15828 | NO RECOGNIZED LOSSES |
| 15829 | NO RECOGNIZED LOSSES |
| 15830 | PURCHASED OUT OF CLASS PERIOD |
| 15831 | NO RECOGNIZED LOSSES |
| 15832 | PURCHASED OUT OF CLASS PERIOD |
| 15833 | NO RECOGNIZED LOSSES |
| 15834 | NO RECOGNIZED LOSSES |
| 15839 | PURCHASED OUT OF CLASS PERIOD |
| 15840 | PURCHASED OUT OF CLASS PERIOD |
| 15841 | NO RECOGNIZED LOSSES |
| 15842 | PURCHASED OUT OF CLASS PERIOD |
| 15843 | NO RECOGNIZED LOSSES |
| 15844 | NO RECOGNIZED LOSSES |
| 15845 | PURCHASED OUT OF CLASS PERIOD |
| 15846 | NO RECOGNIZED LOSSES |
| 15847 | NO RECOGNIZED LOSSES |
| 15848 | NO RECOGNIZED LOSSES |
| 15849 | PURCHASED OUT OF CLASS PERIOD |
| 15851 | NO RECOGNIZED LOSSES |
| 15852 | NO RECOGNIZED LOSSES |
| 15853 | SHARES NOT PURCHASED |
| 15854 | PURCHASED OUT OF CLASS PERIOD |
| 15855 | PURCHASED OUT OF CLASS PERIOD |
| 15856 | PURCHASED OUT OF CLASS PERIOD |
| 15857 | PURCHASED OUT OF CLASS PERIOD |
| 15858 | NO RECOGNIZED LOSSES |
| 15859 | NO RECOGNIZED LOSSES |
| 15860 | NO RECOGNIZED LOSSES |
| 15861 | NO RECOGNIZED LOSSES |
| 15862 | NO RECOGNIZED LOSSES |
| 15863 | NO RECOGNIZED LOSSES |
| 15864 | NO RECOGNIZED LOSSES |
| 15866 | NO RECOGNIZED LOSSES |
| 15868 | PURCHASED OUT OF CLASS PERIOD |
| 15870 | NO RECOGNIZED LOSSES |
| 15871 | SHARES NOT PURCHASED |
| 15872 | NO RECOGNIZED LOSSES |
| 15873 | NO RECOGNIZED LOSSES |
| 15874 | PURCHASED OUT OF CLASS PERIOD |
| 15875 | NO RECOGNIZED LOSSES |
| 15876 | NO RECOGNIZED LOSSES |
| 15877 | NO RECOGNIZED LOSSES |
| 15878 | NO RECOGNIZED LOSSES |
| 15879 | NO RECOGNIZED LOSSES |
| 15880 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 15881 | NO RECOGNIZED LOSSES |
| 15882 | NO RECOGNIZED LOSSES |
| 15883 | PURCHASED OUT OF CLASS PERIOD |
| 15884 | SHARES NOT PURCHASED |
| 15885 | SHARES NOT PURCHASED |
| 15886 | PURCHASED OUT OF CLASS PERIOD |
| 15887 | PURCHASED OUT OF CLASS PERIOD |
| 15897 | NO RECOGNIZED LOSSES |
| 15898 | NO RECOGNIZED LOSSES |
| 15903 | NO RECOGNIZED LOSSES |
| 15904 | NO RECOGNIZED LOSSES |
| 15906 | NO RECOGNIZED LOSSES |
| 15907 | PURCHASED OUT OF CLASS PERIOD |
| 15912 | NO RECOGNIZED LOSSES |
| 15914 | NO RECOGNIZED LOSSES |
| 15917 | PURCHASED OUT OF CLASS PERIOD |
| 15918 | PURCHASED OUT OF CLASS PERIOD |
| 15919 | PURCHASED OUT OF CLASS PERIOD |
| 15920 | NO RECOGNIZED LOSSES |
| 15921 | PURCHASED OUT OF CLASS PERIOD |
| 15923 | NO RECOGNIZED LOSSES |
| 15928 | NO RECOGNIZED LOSSES |
| 15935 | NO RECOGNIZED LOSSES |
| 15937 | PURCHASED OUT OF CLASS PERIOD |
| 15938 | PURCHASED OUT OF CLASS PERIOD |
| 15942 | NO RECOGNIZED LOSSES |
| 15943 | NO RECOGNIZED LOSSES |
| 15944 | NO RECOGNIZED LOSSES |
| 15945 | PURCHASED OUT OF CLASS PERIOD |
| 15946 | NO RECOGNIZED LOSSES |
| 15950 | NO RECOGNIZED LOSSES |
| 15951 | NO RECOGNIZED LOSSES |
| 15955 | NO RECOGNIZED LOSSES |
| 15958 | NO RECOGNIZED LOSSES |
| 15959 | NO RECOGNIZED LOSSES |
| 15961 | NO RECOGNIZED LOSSES |
| 15973 | NO RECOGNIZED LOSSES |
| 15974 | NO RECOGNIZED LOSSES |
| 15977 | NO RECOGNIZED LOSSES |
| 15979 | NO RECOGNIZED LOSSES |
| 15982 | NO RECOGNIZED LOSSES |
| 15983 | NO RECOGNIZED LOSSES |
| 15984 | SHARES NOT PURCHASED |
| 15985 | NO RECOGNIZED LOSSES |
| 15986 | PURCHASED OUT OF CLASS PERIOD |
| 15989 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
| --- | --- |
| 15991 | SHARES NOT PURCHASED |
| 15993 | NO RECOGNIZED LOSSES |
| 15995 | PURCHASED OUT OF CLASS PERIOD |
| 15997 | NO RECOGNIZED LOSSES |
| 15998 | NO RECOGNIZED LOSSES |
| 15999 | PURCHASED OUT OF CLASS PERIOD |
| 16001 | NO RECOGNIZED LOSSES |
| 16002 | NO RECOGNIZED LOSSES |
| 16004 | SHARES NOT PURCHASED |
| 16010 | NO RECOGNIZED LOSSES |
| 16014 | NO RECOGNIZED LOSSES |
| 16020 | NO RECOGNIZED LOSSES |
| 16021 | NO RECOGNIZED LOSSES |
| 16023 | NO RECOGNIZED LOSSES |
| 16024 | PURCHASED OUT OF CLASS PERIOD |
| 16026 | NO RECOGNIZED LOSSES |
| 16028 | NO RECOGNIZED LOSSES |
| 16031 | NO RECOGNIZED LOSSES |
| 16034 | NO RECOGNIZED LOSSES |
| 16039 | PURCHASED OUT OF CLASS PERIOD |
| 16041 | SHARES NOT PURCHASED |
| 16042 | SHARES NOT PURCHASED |
| 16044 | NO RECOGNIZED LOSSES |
| 16045 | PURCHASED OUT OF CLASS PERIOD |
| 16097 | PURCHASED OUT OF CLASS PERIOD |
| 16098 | PURCHASED OUT OF CLASS PERIOD |
| 16099 | PURCHASED OUT OF CLASS PERIOD |
| 16100 | PURCHASED OUT OF CLASS PERIOD |
| 16101 | PURCHASED OUT OF CLASS PERIOD |
| 16103 | NO RECOGNIZED LOSSES |
| 16104 | NO RECOGNIZED LOSSES |
| 16105 | NO RECOGNIZED LOSSES |
| 16106 | NO RECOGNIZED LOSSES |
| 16107 | PURCHASED OUT OF CLASS PERIOD |
| 16108 | NO RECOGNIZED LOSSES |
| 16109 | NO RECOGNIZED LOSSES |
| 16110 | NO RECOGNIZED LOSSES |
| 16111 | NO RECOGNIZED LOSSES |
| 16112 | NO RECOGNIZED LOSSES |
| 16113 | NO RECOGNIZED LOSSES |
| 16114 | PURCHASED OUT OF CLASS PERIOD |
| 16115 | NO RECOGNIZED LOSSES |
| 16116 | NO RECOGNIZED LOSSES |
| 16117 | NO RECOGNIZED LOSSES |
| 16118 | NO RECOGNIZED LOSSES |
| 16119 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 16120 | NO RECOGNIZED LOSSES |
| 16124 | NO RECOGNIZED LOSSES |
| 16125 | NO RECOGNIZED LOSSES |
| 16126 | PURCHASED OUT OF CLASS PERIOD |
| 16127 | SHARES NOT PURCHASED |
| 16128 | PURCHASED OUT OF CLASS PERIOD |
| 16129 | PURCHASED OUT OF CLASS PERIOD |
| 16130 | SHARES NOT PURCHASED |
| 16131 | NO RECOGNIZED LOSSES |
| 16132 | SHARES NOT PURCHASED |
| 16133 | SHARES NOT PURCHASED |
| 16134 | NO RECOGNIZED LOSSES |
| 16135 | NO RECOGNIZED LOSSES |
| 16136 | NO RECOGNIZED LOSSES |
| 16137 | SHARES NOT PURCHASED |
| 16138 | SHARES SOLD SHORT |
| 16139 | SHARES NOT PURCHASED |
| 16140 | PURCHASED OUT OF CLASS PERIOD |
| 16141 | SHARES NOT PURCHASED |
| 16142 | PURCHASED OUT OF CLASS PERIOD |
| 16143 | NO RECOGNIZED LOSSES |
| 16144 | NO RECOGNIZED LOSSES |
| 16145 | NO RECOGNIZED LOSSES |
| 16146 | PURCHASED OUT OF CLASS PERIOD |
| 16147 | SHARES SOLD SHORT |
| 16148 | SHARES NOT PURCHASED |
| 16149 | PURCHASED OUT OF CLASS PERIOD |
| 16150 | NO RECOGNIZED LOSSES |
| 16151 | PURCHASED OUT OF CLASS PERIOD |
| 16152 | SHARES NOT PURCHASED |
| 16153 | SHARES SOLD SHORT |
| 16154 | PURCHASED OUT OF CLASS PERIOD |
| 16155 | SHARES NOT PURCHASED |
| 16156 | SHARES NOT PURCHASED |
| 16157 | PURCHASED OUT OF CLASS PERIOD |
| 16158 | SHARES NOT PURCHASED |
| 16159 | PURCHASED OUT OF CLASS PERIOD |
| 16160 | SHARES SOLD SHORT |
| 16161 | SHARES NOT PURCHASED |
| 16162 | SHARES NOT PURCHASED |
| 16163 | NO RECOGNIZED LOSSES |
| 16164 | PURCHASED OUT OF CLASS PERIOD |
| 16165 | PURCHASED OUT OF CLASS PERIOD |
| 16166 | SHARES SOLD SHORT |
| 16167 | SHARES NOT PURCHASED |
| 16168 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 16169 | SHARES SOLD SHORT |
| 16170 | SHARES SOLD SHORT |
| 16171 | NO RECOGNIZED LOSSES |
| 16172 | SHARES SOLD SHORT |
| 16173 | NO RECOGNIZED LOSSES |
| 16174 | SHARES SOLD SHORT |
| 16175 | NO RECOGNIZED LOSSES |
| 16176 | SHARES SOLD SHORT |
| 16177 | NO RECOGNIZED LOSSES |
| 16178 | NO RECOGNIZED LOSSES |
| 16179 | SHARES SOLD SHORT |
| 16180 | NO RECOGNIZED LOSSES |
| 16181 | SHARES NOT PURCHASED |
| 16182 | NO RECOGNIZED LOSSES |
| 16183 | SHARES SOLD SHORT |
| 16184 | SHARES SOLD SHORT |
| 16185 | NO RECOGNIZED LOSSES |
| 16186 | SHARES NOT PURCHASED |
| 16187 | SHARES NOT PURCHASED |
| 16188 | NO RECOGNIZED LOSSES |
| 16189 | NO RECOGNIZED LOSSES |
| 16190 | NO RECOGNIZED LOSSES |
| 16191 | NO RECOGNIZED LOSSES |
| 16192 | SHARES NOT PURCHASED |
| 16193 | NO RECOGNIZED LOSSES |
| 16195 | SHARES SOLD SHORT |
| 16196 | NO RECOGNIZED LOSSES |
| 16197 | SHARES SOLD SHORT |
| 16198 | SHARES SOLD SHORT |
| 16199 | NO RECOGNIZED LOSSES |
| 16200 | SHARES SOLD SHORT |
| 16201 | NO RECOGNIZED LOSSES |
| 16202 | SHARES NOT PURCHASED |
| 16203 | NO RECOGNIZED LOSSES |
| 16204 | PURCHASED OUT OF CLASS PERIOD |
| 16205 | PURCHASED OUT OF CLASS PERIOD |
| 16206 | PURCHASED OUT OF CLASS PERIOD |
| 16207 | SHARES SOLD SHORT |
| 16208 | PURCHASED OUT OF CLASS PERIOD |
| 16209 | PURCHASED OUT OF CLASS PERIOD |
| 16210 | PURCHASED OUT OF CLASS PERIOD |
| 16211 | PURCHASED OUT OF CLASS PERIOD |
| 16212 | PURCHASED OUT OF CLASS PERIOD |
| 16214 | PURCHASED OUT OF CLASS PERIOD |
| 16216 | PURCHASED OUT OF CLASS PERIOD |
| 16217 | PURCHASED OUT OF CLASS PERIOD |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 16218 | PURCHASED OUT OF CLASS PERIOD |
| 16219 | NO RECOGNIZED LOSSES |
| 16221 | NO RECOGNIZED LOSSES |
| 16222 | PURCHASED OUT OF CLASS PERIOD |
| 16223 | NO RECOGNIZED LOSSES |
| 16224 | NO RECOGNIZED LOSSES |
| 16225 | PURCHASED OUT OF CLASS PERIOD |
| 16228 | NO RECOGNIZED LOSSES |
| 16229 | NO RECOGNIZED LOSSES |
| 16230 | NO RECOGNIZED LOSSES |
| 16232 | NO RECOGNIZED LOSSES |
| 16233 | NO RECOGNIZED LOSSES |
| 16234 | NO RECOGNIZED LOSSES |
| 16235 | NO RECOGNIZED LOSSES |
| 16236 | NO RECOGNIZED LOSSES |
| 16237 | PURCHASED OUT OF CLASS PERIOD |
| 16238 | PURCHASED OUT OF CLASS PERIOD |
| 16239 | NO RECOGNIZED LOSSES |
| 16240 | PURCHASED OUT OF CLASS PERIOD |
| 16243 | NO RECOGNIZED LOSSES |
| 16245 | NO RECOGNIZED LOSSES |
| 16247 | NO RECOGNIZED LOSSES |
| 16248 | NO RECOGNIZED LOSSES |
| 16249 | NO RECOGNIZED LOSSES |
| 16251 | PURCHASED OUT OF CLASS PERIOD |
| 16252 | PURCHASED OUT OF CLASS PERIOD |
| 16253 | PURCHASED OUT OF CLASS PERIOD |
| 16254 | PURCHASED OUT OF CLASS PERIOD |
| 16255 | PURCHASED OUT OF CLASS PERIOD |
| 16256 | NO RECOGNIZED LOSSES |
| 16257 | NO RECOGNIZED LOSSES |
| 16258 | PURCHASED OUT OF CLASS PERIOD |
| 16259 | NO RECOGNIZED LOSSES |
| 16260 | NO RECOGNIZED LOSSES |
| 16262 | PURCHASED OUT OF CLASS PERIOD |
| 16263 | NO RECOGNIZED LOSSES |
| 16264 | PURCHASED OUT OF CLASS PERIOD |
| 16265 | PURCHASED OUT OF CLASS PERIOD |
| 16266 | PURCHASED OUT OF CLASS PERIOD |
| 16267 | NO RECOGNIZED LOSSES |
| 16268 | NO RECOGNIZED LOSSES |
| 16269 | NO RECOGNIZED LOSSES |
| 16270 | NO RECOGNIZED LOSSES |
| 16271 | NO RECOGNIZED LOSSES |
| 16272 | PURCHASED OUT OF CLASS PERIOD |
| 16273 | PURCHASED OUT OF CLASS PERIOD |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 16274 | NO RECOGNIZED LOSSES |
| 16275 | PURCHASED OUT OF CLASS PERIOD |
| 16276 | NO RECOGNIZED LOSSES |
| 16277 | PURCHASED OUT OF CLASS PERIOD |
| 16279 | NO RECOGNIZED LOSSES |
| 16280 | NO RECOGNIZED LOSSES |
| 16281 | NO RECOGNIZED LOSSES |
| 16282 | PURCHASED OUT OF CLASS PERIOD |
| 16283 | SHARES NOT PURCHASED |
| 16285 | NO RECOGNIZED LOSSES |
| 16286 | NO RECOGNIZED LOSSES |
| 16287 | NO RECOGNIZED LOSSES |
| 16292 | NO RECOGNIZED LOSSES |
| 16294 | PURCHASED OUT OF CLASS PERIOD |
| 16295 | NO RECOGNIZED LOSSES |
| 16296 | NO RECOGNIZED LOSSES |
| 16298 | SHARES NOT PURCHASED |
| 16299 | SHARES NOT PURCHASED |
| 16300 | NO RECOGNIZED LOSSES |
| 16301 | NO RECOGNIZED LOSSES |
| 16302 | PURCHASED OUT OF CLASS PERIOD |
| 16303 | NO RECOGNIZED LOSSES |
| 16312 | PURCHASED OUT OF CLASS PERIOD |
| 16315 | NO RECOGNIZED LOSSES |
| 16316 | NO RECOGNIZED LOSSES |
| 16317 | PURCHASED OUT OF CLASS PERIOD |
| 16318 | NO RECOGNIZED LOSSES |
| 16319 | NO RECOGNIZED LOSSES |
| 16320 | NO RECOGNIZED LOSSES |
| 16321 | NO RECOGNIZED LOSSES |
| 16322 | SHARES NOT PURCHASED |
| 16323 | SHARES NOT PURCHASED |
| 16324 | PURCHASED OUT OF CLASS PERIOD |
| 16327 | PURCHASED OUT OF CLASS PERIOD |
| 16328 | PURCHASED OUT OF CLASS PERIOD |
| 16329 | NO RECOGNIZED LOSSES |
| 16330 | PURCHASED OUT OF CLASS PERIOD |
| 16331 | NO RECOGNIZED LOSSES |
| 16332 | SHARES NOT PURCHASED |
| 16333 | SHARES NOT PURCHASED |
| 16334 | PURCHASED OUT OF CLASS PERIOD |
| 16335 | PURCHASED OUT OF CLASS PERIOD |
| 16336 | NO RECOGNIZED LOSSES |
| 16337 | PURCHASED OUT OF CLASS PERIOD |
| 16338 | PURCHASED OUT OF CLASS PERIOD |
| 16339 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 16340 | PURCHASED OUT OF CLASS PERIOD |
| 16341 | NO RECOGNIZED LOSSES |
| 16343 | NO RECOGNIZED LOSSES |
| 16344 | SHARES NOT PURCHASED |
| 16345 | PURCHASED OUT OF CLASS PERIOD |
| 16346 | NO RECOGNIZED LOSSES |
| 16347 | NO RECOGNIZED LOSSES |
| 16348 | SHARES NOT PURCHASED |
| 16349 | PURCHASED OUT OF CLASS PERIOD |
| 16350 | NO RECOGNIZED LOSSES |
| 16351 | NO RECOGNIZED LOSSES |
| 16352 | NO RECOGNIZED LOSSES |
| 16353 | NO RECOGNIZED LOSSES |
| 16354 | PURCHASED OUT OF CLASS PERIOD |
| 16355 | SHARES NOT PURCHASED |
| 16356 | NO RECOGNIZED LOSSES |
| 16357 | NO RECOGNIZED LOSSES |
| 16358 | NO RECOGNIZED LOSSES |
| 16359 | NO RECOGNIZED LOSSES |
| 16360 | NO RECOGNIZED LOSSES |
| 16361 | PURCHASED OUT OF CLASS PERIOD |
| 16362 | PURCHASED OUT OF CLASS PERIOD |
| 16363 | PURCHASED OUT OF CLASS PERIOD |
| 16364 | PURCHASED OUT OF CLASS PERIOD |
| 16365 | NO RECOGNIZED LOSSES |
| 16366 | NO RECOGNIZED LOSSES |
| 16367 | PURCHASED OUT OF CLASS PERIOD |
| 16368 | SHARES NOT PURCHASED |
| 16369 | PURCHASED OUT OF CLASS PERIOD |
| 16370 | PURCHASED OUT OF CLASS PERIOD |
| 16371 | SHARES NOT PURCHASED |
| 16374 | NO RECOGNIZED LOSSES |
| 16377 | PURCHASED OUT OF CLASS PERIOD |
| 16378 | PURCHASED OUT OF CLASS PERIOD |
| 16383 | NO RECOGNIZED LOSSES |
| 16385 | NO RECOGNIZED LOSSES |
| 16386 | NO RECOGNIZED LOSSES |
| 16387 | NO RECOGNIZED LOSSES |
| 16388 | SHARES NOT PURCHASED |
| 16389 | NO RECOGNIZED LOSSES |
| 16390 | PURCHASED OUT OF CLASS PERIOD |
| 16391 | PURCHASED OUT OF CLASS PERIOD |
| 16392 | PURCHASED OUT OF CLASS PERIOD |
| 16393 | PURCHASED OUT OF CLASS PERIOD |
| 16396 | NO RECOGNIZED LOSSES |
| 16397 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 16398 | NO RECOGNIZED LOSSES |
| 16400 | PURCHASED OUT OF CLASS PERIOD |
| 16402 | PURCHASED OUT OF CLASS PERIOD |
| 16404 | NO RECOGNIZED LOSSES |
| 16406 | NO RECOGNIZED LOSSES |
| 16407 | NO RECOGNIZED LOSSES |
| 16408 | PURCHASED OUT OF CLASS PERIOD |
| 16409 | PURCHASED OUT OF CLASS PERIOD |
| 16410 | NO RECOGNIZED LOSSES |
| 16412 | PURCHASED OUT OF CLASS PERIOD |
| 16413 | NO RECOGNIZED LOSSES |
| 16415 | PURCHASED OUT OF CLASS PERIOD |
| 16419 | PURCHASED OUT OF CLASS PERIOD |
| 16421 | PURCHASED OUT OF CLASS PERIOD |
| 16423 | PURCHASED OUT OF CLASS PERIOD |
| 16424 | NO RECOGNIZED LOSSES |
| 16426 | NO RECOGNIZED LOSSES |
| 16428 | PURCHASED OUT OF CLASS PERIOD |
| 16429 | PURCHASED OUT OF CLASS PERIOD |
| 16430 | NO RECOGNIZED LOSSES |
| 16432 | NO RECOGNIZED LOSSES |
| 16433 | SHARES NOT PURCHASED |
| 16435 | PURCHASED OUT OF CLASS PERIOD |
| 16436 | NO RECOGNIZED LOSSES |
| 16437 | SHARES NOT PURCHASED |
| 16438 | SHARES NOT PURCHASED |
| 16439 | SHARES NOT PURCHASED |
| 16440 | SHARES NOT PURCHASED |
| 16441 | SHARES NOT PURCHASED |
| 16442 | NO RECOGNIZED LOSSES |
| 16444 | NO RECOGNIZED LOSSES |
| 16445 | NO RECOGNIZED LOSSES |
| 16446 | PURCHASED OUT OF CLASS PERIOD |
| 16447 | NO RECOGNIZED LOSSES |
| 16448 | NO RECOGNIZED LOSSES |
| 16449 | PURCHASED OUT OF CLASS PERIOD |
| 16451 | SHARES NOT PURCHASED |
| 16452 | SHARES NOT PURCHASED |
| 16453 | SHARES NOT PURCHASED |
| 16454 | SHARES NOT PURCHASED |
| 16455 | NO RECOGNIZED LOSSES |
| 16456 | SHARES NOT PURCHASED |
| 16457 | SHARES NOT PURCHASED |
| 16458 | NO RECOGNIZED LOSSES |
| 16459 | PURCHASED OUT OF CLASS PERIOD |
| 16460 | NO RECOGNIZED LOSSES |

INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 16461 | NO RECOGNIZED LOSSES |
| 16462 | NO RECOGNIZED LOSSES |
| 16463 | NO RECOGNIZED LOSSES |
| 16464 | NO RECOGNIZED LOSSES |
| 16465 | NO RECOGNIZED LOSSES |
| 16466 | DUPLICATE CLAIM FILED |
| 16467 | NO RECOGNIZED LOSSES |
| 16468 | NO RECOGNIZED LOSSES |
| 16469 | DUPLICATE CLAIM FILED |
| 16470 | DUPLICATE CLAIM FILED |
| 16471 | NO RECOGNIZED LOSSES |
| 16472 | NO RECOGNIZED LOSSES |
| 16474 | NO RECOGNIZED LOSSES |
| 16475 | NO RECOGNIZED LOSSES |
| 16477 | NO RECOGNIZED LOSSES |
| 16479 | PURCHASED OUT OF CLASS PERIOD |
| 16482 | NO RECOGNIZED LOSSES |
| 16484 | NO RECOGNIZED LOSSES |
| 16486 | NO RECOGNIZED LOSSES |
| 16488 | NO RECOGNIZED LOSSES |
| 16489 | NO RECOGNIZED LOSSES |
| 16490 | DUPLICATE CLAIM FILED |
| 16491 | PURCHASED OUT OF CLASS PERIOD |
| 16492 | CLAIM WITHDRAWN |
| 16493 | CLAIM WITHDRAWN |
| 16494 | CLAIM WITHDRAWN |
| 16495 | CLAIM WITHDRAWN |
| 16496 | CLAIM WITHDRAWN |
| 16497 | CLAIM WITHDRAWN |
| 16498 | CLAIM WITHDRAWN |
| 16499 | CLAIM WITHDRAWN |
| 16500 | CLAIM WITHDRAWN |
| 16501 | CLAIM WITHDRAWN |
| 16502 | CLAIM WITHDRAWN |
| 16503 | CLAIM WITHDRAWN |
| 16504 | CLAIM WITHDRAWN |
| 16505 | CLAIM WITHDRAWN |
| 16506 | PURCHASED OUT OF CLASS PERIOD |
| 16507 | CLAIM WITHDRAWN |
| 16508 | CLAIM WITHDRAWN |
| 16509 | CLAIM WITHDRAWN |
| 16510 | CLAIM WITHDRAWN |
| 16511 | CLAIM WITHDRAWN |
| 16512 | NO RECOGNIZED LOSSES |
| 16513 | NO RECOGNIZED LOSSES |
| 16514 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
|---|---|
| 16515 | NO RECOGNIZED LOSSES |
| 16516 | NO RECOGNIZED LOSSES |
| 16517 | NO RECOGNIZED LOSSES |
| 16518 | NO RECOGNIZED LOSSES |
| 16519 | NO RECOGNIZED LOSSES |
| 16520 | NO RECOGNIZED LOSSES |
| 16521 | NO RECOGNIZED LOSSES |
| 16522 | PURCHASED OUT OF CLASS PERIOD |
| 16525 | NO RECOGNIZED LOSSES |
| 16526 | NO RECOGNIZED LOSSES |
| 16527 | NO RECOGNIZED LOSSES |
| 16529 | NO RECOGNIZED LOSSES |
| 16530 | NO RECOGNIZED LOSSES |
| 16534 | NO RECOGNIZED LOSSES |
| 16537 | NO RECOGNIZED LOSSES |
| 16538 | NO RECOGNIZED LOSSES |
| 16539 | NO RECOGNIZED LOSSES |
| 16543 | NO RECOGNIZED LOSSES |
| 16545 | NO RECOGNIZED LOSSES |
| 16546 | NO RECOGNIZED LOSSES |
| 16547 | NO RECOGNIZED LOSSES |
| 16548 | NO RECOGNIZED LOSSES |
| 16552 | PURCHASED OUT OF CLASS PERIOD |
| 16553 | NO RECOGNIZED LOSSES |
| 16554 | PURCHASED OUT OF CLASS PERIOD |
| 16555 | DUPLICATE CLAIM FILED |
| 16556 | NO RECOGNIZED LOSSES |
| 16557 | NO RECOGNIZED LOSSES |
| 16558 | DUPLICATE CLAIM FILED |
| 16559 | DUPLICATE CLAIM FILED |
| 16560 | NO RECOGNIZED LOSSES |
| 16561 | NO RECOGNIZED LOSSES |
| 16562 | SHARES SOLD SHORT |
| 16564 | NO RECOGNIZED LOSSES |
| 16565 | NO RECOGNIZED LOSSES |
| 16566 | NO RECOGNIZED LOSSES |
| 16568 | NO RECOGNIZED LOSSES |
| 16569 | NO RECOGNIZED LOSSES |
| 16570 | NO RECOGNIZED LOSSES |
| 16571 | SHARES SOLD SHORT |
| 16572 | PURCHASED OUT OF CLASS PERIOD |
| 16573 | SHARES SOLD SHORT |
| 16574 | NO RECOGNIZED LOSSES |
| 16575 | PURCHASED OUT OF CLASS PERIOD |
| 16576 | NO RECOGNIZED LOSSES |
| 16578 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 16579 | NO RECOGNIZED LOSSES |
| 16580 | NO RECOGNIZED LOSSES |
| 16582 | NO RECOGNIZED LOSSES |
| 16583 | NO RECOGNIZED LOSSES |
| 16584 | NO RECOGNIZED LOSSES |
| 16585 | NO RECOGNIZED LOSSES |
| 16586 | PURCHASED OUT OF CLASS PERIOD |
| 16587 | SHARES SOLD SHORT |
| 16588 | SHARES SOLD SHORT |
| 16589 | SHARES SOLD SHORT |
| 16590 | NO RECOGNIZED LOSSES |
| 16591 | SHARES SOLD SHORT |
| 16593 | SHARES SOLD SHORT |
| 16594 | SHARES SOLD SHORT |
| 16595 | SHARES SOLD SHORT |
| 16596 | SHARES SOLD SHORT |
| 16597 | SHARES SOLD SHORT |
| 16598 | NO RECOGNIZED LOSSES |
| 16599 | NO RECOGNIZED LOSSES |
| 16600 | NO RECOGNIZED LOSSES |
| 16601 | SHARES SOLD SHORT |
| 16602 | NO RECOGNIZED LOSSES |
| 16603 | NO RECOGNIZED LOSSES |
| 16604 | NO RECOGNIZED LOSSES |
| 16605 | PURCHASED OUT OF CLASS PERIOD |
| 16606 | NO RECOGNIZED LOSSES |
| 16607 | NO RECOGNIZED LOSSES |
| 16609 | PURCHASED OUT OF CLASS PERIOD |
| 16610 | NO RECOGNIZED LOSSES |
| 16611 | SHARES SOLD SHORT |
| 16612 | NO RECOGNIZED LOSSES |
| 16613 | SHARES SOLD SHORT |
| 16614 | NO RECOGNIZED LOSSES |
| 16616 | SHARES SOLD SHORT |
| 16617 | NO RECOGNIZED LOSSES |
| 16618 | SHARES SOLD SHORT |
| 16619 | NO RECOGNIZED LOSSES |
| 16620 | SHARES SOLD SHORT |
| 16621 | NO RECOGNIZED LOSSES |
| 16622 | SHARES SOLD SHORT |
| 16623 | NO RECOGNIZED LOSSES |
| 16624 | NO RECOGNIZED LOSSES |
| 16625 | NO RECOGNIZED LOSSES |
| 16627 | SHARES SOLD SHORT |
| 16628 | PURCHASED OUT OF CLASS PERIOD |
| 16629 | NO RECOGNIZED LOSSES |

# INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 16630 | NO RECOGNIZED LOSSES |
| 16631 | NO RECOGNIZED LOSSES |
| 16632 | SHARES SOLD SHORT |
| 16633 | SHARES SOLD SHORT |
| 16634 | SHARES SOLD SHORT |
| 16635 | NO RECOGNIZED LOSSES |
| 16636 | NO RECOGNIZED LOSSES |
| 16637 | NO RECOGNIZED LOSSES |
| 16638 | NO RECOGNIZED LOSSES |
| 16639 | NO RECOGNIZED LOSSES |
| 16641 | NO RECOGNIZED LOSSES |
| 16642 | SHARES SOLD SHORT |
| 16643 | NO RECOGNIZED LOSSES |
| 16644 | SHARES SOLD SHORT |
| 16646 | NO RECOGNIZED LOSSES |
| 16647 | SHARES SOLD SHORT |
| 16648 | PURCHASED OUT OF CLASS PERIOD |
| 16649 | NO RECOGNIZED LOSSES |
| 16651 | NO RECOGNIZED LOSSES |
| 16652 | SHARES SOLD SHORT |
| 16653 | SHARES SOLD SHORT |
| 16654 | NO RECOGNIZED LOSSES |
| 16655 | NO RECOGNIZED LOSSES |
| 16656 | NO RECOGNIZED LOSSES |
| 16657 | NO RECOGNIZED LOSSES |
| 16658 | SHARES SOLD SHORT |
| 16659 | SHARES SOLD SHORT |
| 16660 | SHARES SOLD SHORT |
| 16661 | SHARES SOLD SHORT |
| 16662 | NO RECOGNIZED LOSSES |
| 16663 | SHARES SOLD SHORT |
| 16664 | NO RECOGNIZED LOSSES |
| 16665 | SHARES SOLD SHORT |
| 16666 | SHARES SOLD SHORT |
| 16668 | NO RECOGNIZED LOSSES |
| 16669 | NO RECOGNIZED LOSSES |
| 16670 | SHARES SOLD SHORT |
| 16672 | PURCHASED OUT OF CLASS PERIOD |
| 16673 | SHARES SOLD SHORT |
| 16674 | NO RECOGNIZED LOSSES |
| 16675 | NO RECOGNIZED LOSSES |
| 16676 | SHARES SOLD SHORT |
| 16677 | NO RECOGNIZED LOSSES |
| 16678 | NO RECOGNIZED LOSSES |
| 16679 | SHARES SOLD SHORT |
| 16680 | NO RECOGNIZED LOSSES |

## INELIGIBLE CLAIMS

| Claim # | Reason for Ineligibility |
| --- | --- |
| 16681 | NO RECOGNIZED LOSSES |
| 16682 | NO RECOGNIZED LOSSES |
| 16683 | NO RECOGNIZED LOSSES |
| 16684 | NO RECOGNIZED LOSSES |
| 16685 | SHARES SOLD SHORT |
| 16686 | SHARES SOLD SHORT |
| 16687 | NO RECOGNIZED LOSSES |
| 16688 | NO RECOGNIZED LOSSES |
| 16689 | SHARES SOLD SHORT |
| 16690 | NO RECOGNIZED LOSSES |
| 16691 | SHARES SOLD SHORT |
| 16692 | NO RECOGNIZED LOSSES |
| 16693 | NO RECOGNIZED LOSSES |
| 16694 | SHARES SOLD SHORT |
| 16695 | SHARES SOLD SHORT |
| 16696 | NO RECOGNIZED LOSSES |
| 16697 | PURCHASED OUT OF CLASS PERIOD |
| 16698 | NO RECOGNIZED LOSSES |
| 16699 | NO RECOGNIZED LOSSES |
| 16700 | NO RECOGNIZED LOSSES |
| 16702 | NO RECOGNIZED LOSSES |
| 16703 | NO RECOGNIZED LOSSES |
| 16704 | NO RECOGNIZED LOSSES |
| 16705 | SHARES SOLD SHORT |
| 16706 | NO RECOGNIZED LOSSES |
| 16707 | SHARES SOLD SHORT |
| 16709 | NO RECOGNIZED LOSSES |
| 16710 | SHARES SOLD SHORT |
| 16711 | NO RECOGNIZED LOSSES |
| 16712 | SHARES SOLD SHORT |
| 16713 | NO RECOGNIZED LOSSES |
| 16714 | NO RECOGNIZED LOSSES |
| 16715 | SHARES SOLD SHORT |
| 16716 | PURCHASED OUT OF CLASS PERIOD |
| 16717 | SHARES SOLD SHORT |
| 16718 | PURCHASED OUT OF CLASS PERIOD |
| 16719 | SHARES SOLD SHORT |
| 16720 | NO RECOGNIZED LOSSES |
| 16721 | SHARES SOLD SHORT |
| 16722 | NO RECOGNIZED LOSSES |
| 16723 | SHARES SOLD SHORT |
| 16724 | NO RECOGNIZED LOSSES |
| 16725 | PURCHASED OUT OF CLASS PERIOD |
| 16726 | PURCHASED OUT OF CLASS PERIOD |
| 16727 | NO RECOGNIZED LOSSES |
| 16728 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---|---|
| 16729 | NO RECOGNIZED LOSSES |
| 16730 | NO RECOGNIZED LOSSES |
| 16732 | PURCHASED OUT OF CLASS PERIOD |
| 16733 | NO RECOGNIZED LOSSES |
| 16734 | NO RECOGNIZED LOSSES |
| 16735 | NO RECOGNIZED LOSSES |
| 16736 | NO RECOGNIZED LOSSES |
| 16737 | SHARES SOLD SHORT |
| 16738 | PURCHASED OUT OF CLASS PERIOD |
| 16739 | SHARES SOLD SHORT |
| 16740 | SHARES SOLD SHORT |
| 16741 | PURCHASED OUT OF CLASS PERIOD |
| 16743 | NO RECOGNIZED LOSSES |
| 16744 | NO RECOGNIZED LOSSES |
| 16745 | NO RECOGNIZED LOSSES |
| 16746 | NO RECOGNIZED LOSSES |
| 16747 | NO RECOGNIZED LOSSES |
| 16748 | NO RECOGNIZED LOSSES |
| 16749 | NO RECOGNIZED LOSSES |
| 16750 | NO RECOGNIZED LOSSES |
| 16751 | NO RECOGNIZED LOSSES |
| 16752 | NO RECOGNIZED LOSSES |
| 16753 | NO RECOGNIZED LOSSES |
| 16754 | NO RECOGNIZED LOSSES |
| 16755 | NO RECOGNIZED LOSSES |
| 16756 | NO RECOGNIZED LOSSES |
| 16757 | NO RECOGNIZED LOSSES |
| 16758 | NO RECOGNIZED LOSSES |
| 16759 | NO RECOGNIZED LOSSES |
| 16760 | NO RECOGNIZED LOSSES |
| 16762 | NO RECOGNIZED LOSSES |
| 16763 | NO RECOGNIZED LOSSES |
| 16765 | NO RECOGNIZED LOSSES |
| 16766 | NO RECOGNIZED LOSSES |
| 16767 | NO RECOGNIZED LOSSES |
| 16768 | NO RECOGNIZED LOSSES |
| 16769 | NO RECOGNIZED LOSSES |
| 16770 | NO RECOGNIZED LOSSES |
| 16772 | NO RECOGNIZED LOSSES |
| 16773 | NO RECOGNIZED LOSSES |
| 16774 | NO RECOGNIZED LOSSES |
| 16775 | NO RECOGNIZED LOSSES |
| 16776 | NO RECOGNIZED LOSSES |
| 16777 | NO RECOGNIZED LOSSES |
| 16778 | NO RECOGNIZED LOSSES |
| 16779 | NO RECOGNIZED LOSSES |

**INELIGIBLE CLAIMS**

| Claim # | Reason for Ineligibility |
|---------|--------------------------|
| 16781 | NO RECOGNIZED LOSSES |
| 16782 | NO RECOGNIZED LOSSES |
| 16783 | NO RECOGNIZED LOSSES |
| 16784 | NO RECOGNIZED LOSSES |
| 16786 | NO RECOGNIZED LOSSES |
| 16787 | NO RECOGNIZED LOSSES |
| 16788 | NO RECOGNIZED LOSSES |
| 16789 | NO RECOGNIZED LOSSES |
| 16790 | NO RECOGNIZED LOSSES |
| 16791 | NO RECOGNIZED LOSSES |
| 16792 | NO RECOGNIZED LOSSES |
| 16793 | NO RECOGNIZED LOSSES |
| 16794 | NO RECOGNIZED LOSSES |
| 16795 | NO RECOGNIZED LOSSES |
| 16798 | NO RECOGNIZED LOSSES |
| 16799 | NO RECOGNIZED LOSSES |
| 16800 | NO RECOGNIZED LOSSES |
| 16801 | NO RECOGNIZED LOSSES |
| 16802 | NO RECOGNIZED LOSSES |
| 16803 | NO RECOGNIZED LOSSES |
| 16805 | NO RECOGNIZED LOSSES |
| 16806 | NO RECOGNIZED LOSSES |
| 16807 | NO RECOGNIZED LOSSES |
| 16808 | NO RECOGNIZED LOSSES |
| 16809 | NO RECOGNIZED LOSSES |
| 16810 | NO RECOGNIZED LOSSES |
| 16811 | NO RECOGNIZED LOSSES |
| 16812 | NO RECOGNIZED LOSSES |
| 16813 | NO RECOGNIZED LOSSES |

**TOTAL**                                        **13461**

EXHIBIT F

Allegiant Travel Company Securities Litigation
c/o Strategic Claims Services
600 N. Jackson Street - Suite 205
Media, PA  19063

Phone (866) 274-4004
Fax (610) 565-7985

Email: info@strategicclaims.net

## NOTICE OF INELIGIBILITY

CONTROL#:   2

**October 23, 2020**

**ACCOUNT#:**

Your claim in the above matter is ineligible for the following reason(s):

| Description: | Shares: |
| --- | --- |
| Your claim has resulted in a trading gain during the Class Period.  Any claim whose overall transactions in Allegiant Travel Company common stock during the Class Period resulted in a trading gain have a Recognized Loss of $0.00. | |

**We strongly suggest you contact our office for any question or clarification you may have. It is important that you contact us before any further action is taken in the event that a processing error has occurred.**

If you feel you received this notice in error and would like to contest our determination, please contact our office in writing no later than ten (10) calendnar days after the date of this notice. Please be sure to include your Control number as noted above, your reason for contesting our determination, and documentation supporting your reason. You can also contact our office at 1-866-274-4004 or info@strategicclaims.net. If after contacting us, you still disagree, you can request in writing to Lead Counsel to review your claim.

When calling our office, please have ready the Control Number found at the top left-hand corner of this form.